# KLIEGER DECL., EX. N

| DATE | NAME | HOURS | AMOUNT | DESCRIPTION |
|---|---|---|---|---|
| 7/26/22 | Klieger, Robert N. | 6.8 | $9,275.20 | Telephone calls with J. Chow; review sanctions motion and draft opposition to same; review motion to compel, motion for clarification, and other background documents; video conferences with J. Chow and P. Shimamoto; revise draft opposition to sanctions motion; email correspondence with J. Chow and P. Shimamoto re same |
| 7/27/22 | Klieger, Robert N. | 2 | $2,728.00 | Telephone calls with J. Chow; video conference with J. Chow and P. Shimamoto; review and revise draft objections to Rule 30(b)(6) deposition notice; research and analysis re motion for review of magistrate judge's order; email correspondence with J. Chow and P. Shimamoto |
| 7/28/22 | Klieger, Robert N. | 1.6 | $2,182.40 | Draft meet and confer letter re motion for review of magistrate judge's order; review draft supplemental brief on motion to compel and client comments on same; email correspondence with P. Shimamoto and M. Millard re motion for review |
| 7/29/22 | Klieger, Robert N. | 1.2 | $1,636.80 | Revise draft supplemental brief on motion to compel; email correspondence with P. Shimamoto re same; video conference with J. Chow and P. Shimamoto; review plaintiff's supplemental brief on motion to compel |
| 7/30/22 | Klieger, Robert N. | 0.1 | $136.40 | Telephone call with J. Chow |
| 8/1/22 | Klieger, Robert N. | 2.3 | $3,137.20 | Email correspondence with J. Chow and P. Shimamoto re objections to Mandeville deposition notice; email correspondence with J. Chow re document collection; review and analyze purported confidentiality agreements and email correspondence with P. Shimamoto re same; background investigation re Blazing Sun Hawaii |
| 8/2/22 | Klieger, Robert N. | 2.4 | $3,273.60 | Review plaintiff's reply in support of contempt motion; draft sur-reply in opposition to same; review plaintiff's responses to written discovery; review draft application for leave to file sur-reply; confer with J. Chow re case status and strategy |
| 8/3/22 | Klieger, Robert N. | 2.1 | $2,864.40 | Revise sur-reply in opposition to contempt motion; telephone call and email correspondence with J. Chow re same; research and analysis for motion for review of magistrate's denial of clarification motion |
| 8/4/22 | Klieger, Robert N. | 4.9 | $6,683.60 | Review client markup of draft sur-reply in opposition to contempt motion; prepare for and participate in M. Schnittker deposition preparation session; review draft meet and confer letter re plaintiff's responses to second set of discovery requests and privilege log; review correspondence re deposition of plaintiff; review Mandeville deposition transcript; review plaintiff's amended responses and objections to third set of discovery requests |

| | | | | |
|---|---|---|---|---|
| 8/5/22 | Klieger, Robert N. | 4.4 | $6,001.60 | Review Moana writer credit analysis; participate in M. Schnittker deposition preparation session; prepare summary sheet for same; email correspondence with J. Chow and P. Shimamoto re plaintiff's amended discovery responses; revise draft application to submit sur-reply in opposition to contempt motion; email correspondence re plaintiff's request to submit further reply to same |
| 8/6/22 | Klieger, Robert N. | 9.1 | $12,412.40 | Draft motion for review of magistrate's order denying clarification motion |
| 8/7/22 | Klieger, Robert N. | 0.9 | $1,227.60 | Revise motion for review of magistrate judge's order denying clarification motion; review J. Chow and P. Shimamoto comments on same |
| 8/8/22 | Klieger, Robert N. | 1.6 | $2,182.40 | Review response to sur-reply on contempt motion and email correspondence with J. Chow and P. Shimamoto re same; revise motion for review of magistrate's order denying clarification motion; review J. Chow and P. Shimamoto comments and email correspondence re same; telephone call with J. Chow re M. Schnittker deposition |
| 8/9/22 | Klieger, Robert N. | 2.5 | $3,410.00 | Review client edits to revised motion for review of magistrate's order denying clarification motion; further revisions to same; review E. Botwin correspondence re plaintiff's deposition; confer with J. Chow re strategy |
| 8/10/22 | Klieger, Robert N. | 0.9 | $1,227.60 | Email correspondence with J. Chow and P. Shimamoto re K. Nozaki deposition preparation, production of development files, potential application to continue contempt hearing, potential Rule 11 motion re forged document; review summary of E. Speckin call and email correspondence re same |
| 8/11/22 | Klieger, Robert N. | 3.9 | $5,319.60 | Review draft ex parte application to continue hearing on contempt motion; prepare for and participate in K. Nozaki deposition preparation session, including meetings with J. Julius, R. Childs, T. Avanian, K. Bunn, E. Moreno, and D. Crock; meeting with J. Chow and K. Dodel; review materials from E. Speckin and email correspondence re same; revise summary sheet for K. Nozaki deposition |
| 8/12/22 | Klieger, Robert N. | 7.5 | $10,230.00 | Prepare for and participate in K. Nozaki deposition preparation session, including meetings with D. Saeva, D. Jessen, M. Lasdon, L. Carpenter, K. Wilder, B. Hoffman, G. Lim, and G. Payne; email correspondence with J. Chow and P. Shimamoto re deposition order/timing, new attorneys; review E. Botwin meet and confer correspondence; review revised summary sheet for K. Nozaki deposition and email correspondence re same; review opposition to motion for review of magistrate's order denying clarification motion and email correspondence re same |

| | | | | |
|---|---|---|---|---|
| 8/13/22 | Klieger, Robert N. | 3.1 | $4,228.40 | Review briefs and authorities re contempt motion; email correspondence with P. Shimamoto re handwriting exemplars; email correspondence with J. Chow and P. Shimamoto re privilege log issues |
| 8/14/22 | Klieger, Robert N. | 4.8 | $6,547.20 | Meeting with J. Chow and P. Shimamoto; review opposition to ex parte application to continue hearing on contempt motion; draft letter to plaintiff's counsel re forged confidentiality agreement and email correspondence re same; outline arguments for hearing on contempt motion |
| 8/15/22 | Klieger, Robert N. | 13.4 | $18,277.60 | Revise letter to plaintiff's counsel re forged confidentiality agreement; prepare for and defend deposition of K. Nozaki; telephone conferences with K. Nozaki, J. Chow, and A. Myers; review order on ex parte application to continue contempt hearing; prepare for hearing on contempt motion and motion for review of magistrate judge's ruling; review meet and confer correspondence re plaintiff's discovery responses; review summary of research re discovery cost-shifting |
| 8/16/22 | Klieger, Robert N. | 15.3 | $20,869.20 | Prepare for and argue hearing on contempt motion and motion for review of magistrate judge's ruling; defend deposition of K. Nozaki; telephone conferences with K. Nozaki, J. Chow, and A. Myers; review draft joint stipulation re motion to compel; email correspondence with J. Chow and P. Shimamoto re depositions; review E. Botwin response to letter re forged confidentiality agreement and email correspondence re same; review plaintiff's responses to third set of RFAs and fourth set of RFPs and email correspondence re same; email correspondence with E. Botwin re upcoming meet and confer; draft reply to E. Botwin letter re forged confidentiality agreement |
| 8/17/22 | Klieger, Robert N. | 4.6 | $6,274.40 | Meeting with J. Chow, J. McGuire, and P. Shimamoto; meeting with D. Jessen and J. Chow; telephone call with L. Suarez re depositions; meeting with J. Chow and M. Schnittker; meeting with P. Cole and J. Chow; review draft joint stipulation re motion to compel and email correspondence re same; prepare summary chart for upcoming meet and confer; confer with J. Chow re same; email correspondence re Recommind access; email correspondence re privilege log joint stipulation |
| 8/18/22 | Klieger, Robert N. | 5.3 | $7,229.20 | Prepare for upcoming meet and confer; review revised draft of privilege log joint stipulation and email correspondence re same; review documents re Te Fiti claim; review E. Botwin correspondence re motion to amend scheduling order and email correspondence re same; email correspondence re document collections |

| | | | | |
|---|---|---|---|---|
| 8/19/22 | Klieger, Robert N. | 4.9 | $6,683.60 | Prepare for and attend meet and confer; prepare email summary of same; telephone call with J. Chow re same, strategy; Recommind training with A. To; meeting with J. Chow, J. McGuire, and K. Mullin; review email correspondence re document collection and review for production; email correspondence with P. Shimamoto re protocol for review of paper originals; review M. Schnittker deposition transcript |
| 8/21/22 | Klieger, Robert N. | 0.4 | $545.60 | Review Marchick/Ribon correspondence; email correspondence with P. Shimamoto re same; email correspondence with J. Chow re deposition scheduling; review revised privilege log joint stipulation |
| 8/22/22 | Klieger, Robert N. | 3.5 | $4,774.00 | Meeting with J. Chow and P. Shimamoto; meeting with J. Chow, S. Varghese, P. Shimamoto, and M. Millard; meeting with J. Chow, K. Miller, J. McGuire, and P. Shimamoto; email correspondence with L. Suarez re deposition scheduling; email correspondence with P. Shimamoto re P. Ribon documents; review client comments on privilege log joint stipulation and email correspondence re same; email correspondence re document collection and review |
| 8/23/22 | Klieger, Robert N. | 7.5 | $10,230.00 | Meeting with J. Chow, J. McGuire, M. Schnittker, and P. Shimamoto; meeting with J. Chow, B. Wilson, and A. Lee; meeting with J. Musker, J. Chow, J. McGuire, and P. Shimamoto; meeting with J. Chow, A. Astley, and P. Shimamoto; review J. Ross correspondence re meet and confer and email correspondence re dame; draft response to same; comment on privilege log joint stipulation; email correspondence re deposition scheduling; email correspondence re document collection and review |
| 8/25/22 | Klieger, Robert N. | 5.9 | $8,047.60 | Meeting with R. Clements, J. Chow, and P. Shimamoto; meeting with J. Chow, M. Beard, and P. Shimamoto; email correspondence re document collection and review; telephone call with J. Chow re strategy; review J. Ross correspondence re discovery issues and plaintiff's proposed joint stipulation re meet and confer; revise proposed joint stipulation; draft response to J. Ross correspondence |
| 8/29/22 | Klieger, Robert N. | 4 | $5,456.00 | Meeting with J. Chow and P. Shimamoto; review J. Ross correspondence re discovery issues; telephone call and email correspondence with J. Chow re same; draft response to J. Ross correspondence; email correspondence re document collections; email correspondence with J. Chow and P. Shimamoto re statute of limitations issues; review deposition notices; review plaintiff's supplemental interrogatory responses and email correspondence re same; telephone call with J. Chow re same; meeting with J. Chow, P. Gianufa, and A. Myers; review further J. Ross correspondence re discovery issues |

| | | | | |
|---|---|---|---|---|
| 8/30/22 | Klieger, Robert N. | 1.8 | $2,455.20 | Meeting with J. Chow, B. Wilson, D. Wooley, E. Schmidt, C. Keeling, and A. Howlett; review consumer products lists and related email correspondence; draft response to J. Ross correspondence re discovery issues; review redline of supplemental interrogatory responses against originals; email correspondence re document collections and preparation for production; review plaintiff's markup of proposed protocol for review of paper originals and email correspondence re same; review revised privilege log joint stipulation; email correspondence with P. Shimamoto re E. Speckin call |
| 8/31/22 | Klieger, Robert N. | 4.3 | $5,865.20 | Meeting and email correspondence with J. Chow re document collection status and strategy; meeting with J. Chow, M. Schnittker, E. Labao, A. To, and T. Taylor re email/Slack collection; telephone call with L. Suarez re protocol for review of paper originals; prepare further revised draft of same; meeting with J. Chow, B. Wilson, R. Yuen, A. To, and T. Taylor re consumer products inventories; email correspondence with P. Melville re deposition scheduling |
| 9/1/22 | Klieger, Robert N. | 0.8 | $1,091.20 | Email correspondence with P. Melville and J. Chow re remote depositions; draft joint stipulation re review of paper originals; email correspondence with L. Suarez re same; telephone call with J. Chow and email correspondence re consumer products inventory lists; finalize production set of same |
| 9/2/22 | Klieger, Robert N. | 0.4 | $545.60 | Email correspondence with P. Shimamoto re document collection from individual deponents; email with P. Shimamoto re thoughts for plaintiff's deposition; email correspondence with A. To re production status; email correspondence with J. Chow and P. Shimamoto re Clements/Musker document review to refresh recollections |
| 9/3/22 | Klieger, Robert N. | 0.7 | $954.80 | Review L. Suarez edits to proposed joint stipulation re review of paper originals; email correspondence with J. Chow and P. Shimamoto re same; revise proposed joint stipulation |
| 9/5/22 | Klieger, Robert N. | 0.6 | $818.40 | Review amended privilege log and plaintiff's production of document from prior log |
| 9/6/22 | Klieger, Robert N. | 1.4 | $1,909.60 | Videoconferences re email collection and review; email correspondence with A. To re FTI setup for opposing counsel; review plaintiff's interrogatory responses re allegedly infringing consumer products and email correspondence re same; review proposed M. Schnittker errata; review plaintiff's section of joint stipulation re privilege logs |

| | | | | |
|---|---|---|---|---|
| 9/7/22 | Klieger, Robert N. | 2.1 | $2,864.40 | Review minute order re joint stipulation and videoconference re same; review plaintiff's supplemental interrogatory responses; screening review of A. Bergman email correspondence; review comparison of original and amended privilege logs; email correspondence with J. Ross re FTI database; review privilege list hit counts and email correspondence re same |
| 9/8/22 | Klieger, Robert N. | 1.6 | $2,182.40 | Videoconference and email correspondence re email collection and review; review final joint stipulation re privilege logs; email correspondence re E. Speckin call; email correspondence with L. Suarez re joint stipulation re review of paper originals; review proposed edits to same; telephone call with J. Chow |
| 9/9/22 | Klieger, Robert N. | 2.6 | $3,546.40 | Finalize joint stipulation re review of paper originals and email correspondence with L. Suarez re same; email correspondence re A. To and P. Dhillon re FTI database of WDAS emails for review by plaintiff's counsel; email correspondence with plaintiff's counsel re same; email correspondence with J. Christian re email database, extension of deadline to file further joint stipulation; telephone call and email correspondence with J. Chow and P. Shimamoto re same; review revised M. Schnittker errata sheet; email correspondence re E. Speckin call; draft submission re pending motions |
| 9/11/22 | Klieger, Robert N. | 3.2 | $4,364.80 | Review draft request for inspection of 2003 confidentiality agreement; review plaintiff's submission re pending motions; draft response to same; review and incorporate client comments on same; review J. Ross correspondence re WDAS email review; review draft Mandeville amended responses to requests for production |
| 9/12/22 | Klieger, Robert N. | 2.2 | $3,000.80 | Videoconference re email collection and review; videoconference with E. Speckin, J. Chow, and P. Shimamoto re inspection of confidentiality agreement; email correspondence with J. Chow and P. Shimamoto re same; review plaintiff's reply submission re pending motions; review J. Ross correspondence re proposed extension of discovery cutoff and email correspondence re same |
| 9/13/22 | Klieger, Robert N. | 0.2 | $272.80 | Email correspondence with J. Chow and A. To re ARL physical assets; review revised M. Schnittker errata sheet and telephone call with J. Chow re same |
| 9/14/22 | Klieger, Robert N. | 0.5 | $682.00 | Email correspondence re proposed language for omnibus amended responses to requests for production; review draft supplemental brief re privilege log motion and client comments on same; review J. Ross correspondence re proposed extension of case deadlines |

| | | | | |
|---|---|---|---|---|
| 9/15/22 | Klieger, Robert N. | 1.6 | $2,182.40 | Draft response to J. Ross correspondence re proposed extension of case deadlines; review revised supplemental brief re privilege log motion and client comments on same; propose revisions to same; revise proposed omnibus response for amended responses to requests for production; telephone call with J. Chow |
| 9/16/22 | Klieger, Robert N. | 0.1 | $136.40 | Review plaintiff's supplemental brief re privilege log motion |
| 9/17/22 | Klieger, Robert N. | 0.9 | $1,227.60 | Review revised omnibus amended responses to requests for production; telephone call and email correspondence with J. Chow and P. Shimamoto re same |
| 9/18/22 | Klieger, Robert N. | 0.1 | $136.40 | Email correspondence with J. Chow and P. Shimamoto re Ribon emails |
| 9/19/22 | Klieger, Robert N. | 1.2 | $1,636.80 | Review L. Suarez correspondence re 2003 confidentiality agreement; telephone call and email correspondence with J. Chow re same; email correspondence with J. Chow and P. Shimamoto re Speckin inspection; review Judge Eick ruling on privilege log motion; review J. Ross correspondence re outstanding discovery issues |
| 9/20/22 | Klieger, Robert N. | 2.3 | $3,137.20 | Research and analysis re forgery; draft letter to L. Suarez re same |
| 9/21/22 | Klieger, Robert N. | 5.4 | $7,365.60 | Draft and revise letter to L. Suarez re admitted forgery; review and incorporate client comments on same; review minute order re stipulation on pending motions; telephone call and email correspondence with J. Chow and P. Shimamoto re Speckin inspection |
| 9/22/22 | Klieger, Robert N. | 3 | $4,092.00 | Videoconference with J. Chow and P. Shimamoto re forgery correspondence and strategy; email correspondence with J. Chow and P. Shimamoto re confidentiality agreements; review G. Lage correspondence re forgery; draft response to J. Ross correspondence re outstanding discovery issues; telephone call with J. Chow re same; email correspondence with J. Chow and P. Shimamoto re amended privilege log motion |
| 9/23/22 | Klieger, Robert N. | 0.7 | $954.80 | Email correspondence with E. Botwin re meet and confer issues and intended motions for terminating sanctions; email correspondence with J. Chow and P. Shimamoto re meet and confer re privilege log issues; email correspondence with G. Lage and E. Botwin re vendor for WDAS email processing; telephone call with J. Chow |
| 9/24/22 | Klieger, Robert N. | 0.2 | $272.80 | Telephone call with J. Chow |

| | | | | |
|---|---|---|---|---|
| 9/26/22 | Klieger, Robert N. | 2.5 | $3,410.00 | Email correspondence with J. Ross re joint stipulation on pending motions; telephone call and email correspondence with J. Chow re same; review draft stipulation requesting extension of joint stipulation deadline and email correspondence re same; email correspondence re deposition scheduling; prepare for meet and confer re intended motions for terminating sanctions |
| 9/27/22 | Klieger, Robert N. | 3.3 | $4,501.20 | Prepare for and attend meet and confer with W. Christian, J. Ross, E. Botwin, and P. Shimamoto; videoconference with J. Chow and P. Shimamoto re same; videoconference with J. Chow and P. Shimamoto re plaintiff's deposition; review minute order re deadline to file joint stipulation re pending motions; review draft joint stipulation re privilege log motion and client comments on same |
| 9/28/22 | Klieger, Robert N. | 0.9 | $1,227.60 | Email correspondence with E. Botwin re remote depositions; email correspondence with P. Shimamoto re defendants' privilege log; review revised joint stipulation re privilege log motion; telephone call and email correspondence with J. Chow and P. Shimamoto re same |
| 9/29/22 | Klieger, Robert N. | 0.1 | $136.40 | Review Judge Eick ruling on privilege log motion |
| 9/30/22 | Klieger, Robert N. | 0.1 | $136.40 | Review draft responses and objections to Marchick deposition notice |
| 10/1/22 | Klieger, Robert N. | 7.1 | $9,684.40 | Review plaintiff's document production and written discovery responses in preparation for B. Woodall deposition; research and analysis for terminating sanctions motion |
| 10/2/22 | Klieger, Robert N. | 3.4 | $4,637.60 | Research and analysis for terminating sanctions motion; review plaintiff's document production and written discovery responses in preparation for B. Woodall deposition; telephone call with J. Chow |
| 10/3/22 | Klieger, Robert N. | 6.2 | $8,456.80 | Review P. Shimamoto memorandum re B. Woodall deposition; review and comment on objections to Marchick deposition notice and document requests; review and comment on draft motion to compel production of privileged documents; email correspondence with P. Melville re depositions; telephone call with J. Chow; review proposed joint stipulation and status report; draft Defendants' insert for same; prepare for B. Woodall deposition |
| 10/4/22 | Klieger, Robert N. | 10.9 | $14,867.60 | Prepare for B. Woodall deposition; review Plaintiff's motion for terminating sanctions; review Plaintiff's motion to amend scheduling order; confer with J. Chow re same; email correspondence with Plaintiff's counsel re hearing date; email correspondence with P. Shimamoto re screenshots bearing on statute of limitations |

| | | | | |
|---|---|---|---|---|
| 10/5/22 | Klieger, Robert N. | 12.5 | $17,050.00 | Prepare for and take deposition of B. Woodall; confer with J. Chow and P. Shimamoto re same; email correspondence with P. Shimamoto re Speckin analysis, P. Young telephone call |
| 10/6/22 | Klieger, Robert N. | 2.2 | $3,000.80 | Email correspondence re "Moana's New Friend"; email correspondence with J. Chow and P. Shimamoto re P. Young; email correspondence with E. Botwin and P. Shimamoto re intended motions for review of magistrate judge's ruling and improper confidentiality designations; outline response to motion for terminating sanctions; email correspondence with J. Chow and P. Shimamoto re same, discovery strategy; review draft stipulation to continue hearing |
| 10/7/22 | Klieger, Robert N. | 2.8 | $3,819.20 | Review Plaintiff's production of document withheld for privilege and email correspondence re same; email correspondence with J. Chow and P. Shimamoto re strategy/planning; review order on motion to continue hearing and email correspondence re same; email correspondence with P. Shimamoto re termination sanctions motion and opposition; telephone call with J. Chow |
| 10/8/22 | Klieger, Robert N. | 4.3 | $5,865.20 | Email correspondence with P. Shimamoto re opposition to motion for terminating sanctions; review draft of same; review client comments on draft opposition; research and analysis for terminating sanctions motion; draft terminating sanctions motion |
| 10/9/22 | Klieger, Robert N. | 13.5 | $18,414.00 | Draft and revise terminating sanctions motion; telephone call with J. Chow |
| 10/10/22 | Klieger, Robert N. | 8.9 | $12,139.60 | Review revised opposition to motion for terminating sanctions and email correspondence re same; meet and confer with E. Botwin and P. Shimamoto; telephone call and email correspondence with J. Chow re draft terminating sanctions motion; draft P. Young declaration and email correspondence re same; email correspondence with E. Botwin and P. Shimamoto re meet and confer; revise opposition to motion for terminating sanctions; review email correspondence with F. Mukai re Pearl declaration; telephone conference with F. Mukai, J. Chow, and P. Shimamoto re same |
| 10/11/22 | Klieger, Robert N. | 8.2 | $11,184.80 | Revise opposition to motion for terminating sanctions; draft opposition to motion to amend scheduling order; telephone call and email correspondence with J. Chow; review terminating sanctions motion; draft declarations and assemble exhibits for same; review draft declaration in support of opposition to motion for terminating sanctions and email correspondence re same; review F. Mukai email correspondence re P. Young declaration |
| 10/12/22 | Klieger, Robert N. | 0.4 | $545.60 | Review revised draft motion to compel and client comments on same; telephone call with J. Chow |

| | | | | |
|---|---|---|---|---|
| 10/13/22 | Klieger, Robert N. | 0.2 | $272.80 | Review E. Botwin correspondence re requested extension/continuance; email correspondence with J. Chow and P. Shimamoto re same; email correspondence with P. Melville and P. Shimamoto re meet and confer |
| 10/14/22 | Klieger, Robert N. | 1.5 | $2,046.00 | Telephonic meet and confer with P. Melville and P. Shimamoto; email correspondence with P. Melville re same; review and comment on draft stipulation extending time and consolidating hearings; conference with J. Chow and P. Shimamoto; telephone call with J. Chow |
| 10/17/22 | Klieger, Robert N. | 0.4 | $545.60 | Telephone call with J. Chow; review order extending time and consolidating hearings; review and revise draft requests for production, interrogatories, and requests for admission |
| 10/18/22 | Klieger, Robert N. | 0.6 | $818.40 | Review Plaintiff's replies in support of motion for terminating sanctions and motion to amend scheduling order; telephone call with J. Chow |
| 10/19/22 | Klieger, Robert N. | 0.1 | $136.40 | Review P. Shimamoto email correspondence re Musker documents |
| 10/22/22 | Klieger, Robert N. | 0.4 | $545.60 | Review Plaintiff's production of documents subject to motion to compel and email correspondence re same |
| 10/24/22 | Klieger, Robert N. | 2.2 | $3,000.80 | Telephone call with J. Chow; review and comment on draft subpoena to P. Young; draft letter to L. Suarez re deficiencies in Plaintiff's document production; review order granting motion to modify scheduling order; review P. Shimamoto memorandum and compilation of documents from Plaintiff's supplemental production |
| 10/25/22 | Klieger, Robert N. | 2.6 | $3,546.40 | Email correspondence re request for extension of time to oppose terminating sanctions motion; telephone call with J. Chow re same; email correspondence and telephone call with P. Melville re same; review ex parte application for leave to file untimely opposition; review and comment on draft opposition to same |
| 10/26/22 | Klieger, Robert N. | 1.1 | $1,500.40 | Review Plaintiff's reply in support of ex parte application for leave to file untimely opposition; conference with J. Chow and P. Shimamoto; email correspondence with P. Shimamoto re confidentiality designations, California bond statute; email correspondence with J. Chow and P. Shimamoto re stipulation for withdrawal of motion to compel |
| 10/27/22 | Klieger, Robert N. | 4.7 | $6,410.80 | Review order granting ex parte application for leave to file untimely opposition; telephone call with J. Chow; research and analysis for reply in support of terminating sanctions motion; review J. Ross correspondence re intended motion for reconsideration of order on motion to amend scheduling order; draft response to same |
| 10/28/22 | Klieger, Robert N. | 0.1 | $136.40 | Email correspondence with J. Ross re intended motion for reconsideration of order on motion to amend scheduling order |

| | | | | |
|---|---|---|---|---|
| 10/30/22 | Klieger, Robert N. | 3 | $4,092.00 | Draft reply in support of terminating sanctions motion; review P. Shimamoto email correspondence re "Rip Girls" |
| 10/31/22 | Klieger, Robert N. | 2.3 | $3,137.20 | Telephonic meet and confer with J. Ross; email correspondence re same; draft reply in support of terminating sanctions motion |
| 11/1/22 | Klieger, Robert N. | 3.7 | $5,046.80 | Draft reply in support of motion for terminating sanctions; email correspondence with J. Chow and P. Shimamoto re P. Young subpoena |
| 11/2/22 | Klieger, Robert N. | 5.8 | $7,911.20 | Draft and revise reply in support of motion for terminating sanctions; review J. Chow and P. Shimamoto comments on same; telephone call with J. Chow re same; review metadata log from E. Botwin |
| 11/3/22 | Klieger, Robert N. | 1.6 | $2,182.40 | Telephone call with J. Chow; email correspondence re deposition scheduling; email correspondence with J. Ross re plaintiff's document collection; revise reply in support of motion for terminating sanctions |
| 11/4/22 | Klieger, Robert N. | 1.5 | $2,046.00 | Revise reply in support of motion for terminating sanctions; review P. Shimamoto comments on same |
| 11/5/22 | Klieger, Robert N. | 1.3 | $1,773.20 | Review J. Chow comments on reply in support of motion for terminating sanctions; telephone call with J. Chow re same; meeting with J. Chow and P. Shimamoto re same; further revisions to reply |
| 11/6/22 | Klieger, Robert N. | 2.5 | $3,410.00 | Revise reply in support of motion for terminating sanctions; email correspondence with J. Chow and P. Shimamoto re same |
| 11/7/22 | Klieger, Robert N. | 1.6 | $2,182.40 | Telephone call with J. Chow; review plaintiff's motion for reconsideration; email correspondence with J. Ross re plaintiff's document production; further revise reply in support of motion for terminating sanctions |
| 11/8/22 | Klieger, Robert N. | 0.3 | $409.20 | Review P. Shimamoto comments in reply in support of motion for terminating sanctions; email correspondence re same |
| 11/9/22 | Klieger, Robert N. | 0.3 | $409.20 | Research for opposition to plaintiff's motion for reconsideration; email correspondence with P. Shimamoto re same |
| 11/10/22 | Klieger, Robert N. | 0.9 | $1,227.60 | Draft correspondence to J. Ross re plaintiff's document production; email correspondence re deposition scheduling |
| 11/12/22 | Klieger, Robert N. | 0.9 | $1,227.60 | Email correspondence re deposition scheduling; review plaintiff's section of joint stipulation re confidentiality designations and declarations in support of same; telephone call with J. Chow |
| 11/13/22 | Klieger, Robert N. | 2.7 | $3,682.80 | Draft opposition to plaintiff's motion for reconsideration |
| 11/14/22 | Klieger, Robert N. | 1.4 | $1,909.60 | Telephone call with J. Chow; email correspondence re deposition scheduling; review exhibits to plaintiff's portion of joint stipulation re confidentiality designations; research and analysis for opposition to same |

| | | | | |
|---|---|---|---|---|
| 11/15/22 | Klieger, Robert N. | 1.1 | $1,500.40 | Draft defendants' portion of joint stipulation re confidentiality designations; email correspondence with J. Chow and P. Shimamoto re same and redesignations |
| 11/16/22 | Klieger, Robert N. | 1.8 | $2,455.20 | Review plaintiff's responses to outstanding discovery; research and analysis for defendants' potion of joint stipulation re confidentiality designations |
| 11/17/22 | Klieger, Robert N. | 6 | $8,184.00 | Draft defendants' portion of joint stipulation re confidentiality designations; review P. Shimamoto comments on same; email correspondence with J. Chow, P. Shimamoto, and M. Millard re redesignations; telephone call with J. Chow; review correspondence with J. Ross re plaintiff's document production; review plaintiff's reply in support of motion for reconsideration; review draft requests for admission |
| 11/18/22 | Klieger, Robert N. | 1.2 | $1,636.80 | Telephone call with J. Chow; revise defendants' portion of joint stipulation re confidentiality designations; email correspondence re same |
| 11/20/22 | Klieger, Robert N. | 0.9 | $1,227.60 | Draft declaration in support of defendants' portion of joint stipulation re confidentiality declarations |
| 11/21/22 | Klieger, Robert N. | 2.5 | $3,410.00 | Email correspondence with J. Ross re under seal filings; review HC-AEO documents for proposed filing; email correspondence with E. Botwin re designations; revise defendants' portion of joint stipulation and supporting declaration re confidentiality designations; email correspondence with E. Botwin re same |
| 11/26/22 | Klieger, Robert N. | 3.1 | $4,228.40 | Prepare for hearing on motions for terminating sanctions |
| 11/27/22 | Klieger, Robert N. | 0.8 | $1,091.20 | Prepare for hearing on motions for terminating sanctions; review P. Shimamoto memo re possible motion to compel |
| 11/28/22 | Klieger, Robert N. | 9.2 | $12,548.80 | Prepare for hearing on motions for terminating sanctions; meeting with J. Chow and P. Shimamoto re same |
| 11/29/22 | Klieger, Robert N. | 8 | $10,912.00 | Prepare for and attend hearing on motions for terminating sanctions; strategy meeting with J. Chow and P. Shimamoto; meet and confer meeting with L. Suarez, G. Lage, J. Ross, W. Christian, and P. Shimamoto; telephone call with J. Chow; review order on plaintiff's motion for reconsideration; email correspondence re deposition scheduling |
| 11/30/22 | Klieger, Robert N. | 0.1 | $136.40 | Email correspondence re deposition scheduling |
| 12/1/22 | Klieger, Robert N. | 3.1 | $4,225.30 | Telephone call with J. Chow; email correspondence with P. Shimamoto re potential special masters; email correspondence with J. Chow and P. Shimamoto re privilege log, deposition scheduling; email correspondence with J. Chow and P. Shimamoto re P. Young deposition and passport; draft supplemental brief re HC-AEO designations; review P. Shimamoto comments on same; telephone call with J. Chow |

| | | | | |
|---|---|---|---|---|
| 12/2/22 | Klieger, Robert N. | 1 | $1,363.00 | Review J. Chow comments on supplemental brief re HC-AEO designations; revise same; email correspondence with J. Ross re request for native email production; review plaintiff's supplemental brief re HC-AEO designations; telephone call with J. Chow |
| 12/3/22 | Klieger, Robert N. | 1.7 | $2,317.10 | Review previously served written discovery; draft proposed additional interrogatories and requests for admission |
| 12/4/22 | Klieger, Robert N. | 2.9 | $3,952.70 | Email correspondence with J. Chow re additional written discovery and potential discovery motions; research and analysis re demand for production of emails in native format |
| 12/5/22 | Klieger, Robert N. | 2.5 | $3,407.50 | Review order on motion re HC-AEO designations; email correspondence with E. Botwin re same; email correspondence with J. Ross re demand for production of emails in native format; revise proposed interrogatories and requests for admission; email correspondence with P. Shimamoto re same; review draft documents requests to K. Spiers and M. Bauman; email correspondence with J. Chow and P. Shimamoto re issues for discovery motions |
| 12/6/22 | Klieger, Robert N. | 0.4 | $545.20 | Review and revise draft meet and confer email; email correspondence with J. Chow and P. Shimamoto re P. Young deposition |
| 12/7/22 | Klieger, Robert N. | 1.1 | $1,499.30 | Meeting with J. Chow, H. Knowles, C. Egan, W. Ho, G. Lee, and J. Clark re consumer products; email correspondence with J. Chow and P. Shimamoto re P. Young deposition; email correspondence with P. Shimamoto re draft interrogatory |
| 12/8/22 | Klieger, Robert N. | 0.7 | $954.10 | Review plaintiff's portion of joint stipulation re motion to force compliance with April 13 Order and supporting declarations; email correspondence with P. Shimamoto re same; review E. Botwin meet and confer correspondence; email correspondence with P. Shimamoto re same, proposed special masters |
| 12/9/22 | Klieger, Robert N. | 0.5 | $681.50 | Review draft response to E. Botwin meet and confer correspondence; review P. Young deposition transcript; telephone call with J. Chow |
| 12/11/22 | Klieger, Robert N. | 1 | $1,363.00 | Review revised meet and confer correspondence; email correspondence with P. Shimamoto re same; email correspondence with J. Ross re production of CD/DVDs |
| 12/12/22 | Klieger, Robert N. | 2.5 | $3,407.50 | Review E. Botwin meet and confer correspondence; email correspondence with J. Ross re production of CD/DVDs; email correspondence with P. Shimamoto and S. Varghese re metadata from plaintiff's production; draft defendants' sections of joint stipulation re motion to force compliance |

| | | | | |
|---|---|---|---|---|
| 12/13/22 | Klieger, Robert N. | 1.4 | $1,908.20 | Email correspondence with P. Shimamoto re discovery concerning compliance with rules of professional conduct; email correspondence with J. Ross re production of CD/DVDs; review E. Botwin correspondence and email correspondence with J. Chow and P. Shimamoto re same; draft defendants' sections of joint stipulation re motion to force compliance |
| 12/14/22 | Klieger, Robert N. | 6.1 | $8,314.30 | Draft and revise defendants' sections of joint stipulation re motion to force compliance |
| 12/15/22 | Klieger, Robert N. | 10.4 | $14,175.20 | Review draft stipulation re motion to compel further responses to written discovery and J. Chow comments on same; draft and revise defendants' sections of joint stipulation re motion to force compliance; review J. Chow and P. Shimamoto comments on same; meeting with J. Chow and P. Shimamoto re same; revise draft sections; draft declarations in support of same; review E. Botwin meet and confer correspondence and P. Shimamoto response to same; telephone call with J. Chow |
| 12/16/22 | Klieger, Robert N. | 1.1 | $1,499.30 | Meeting with J. Chow, A. To, and P. Gianuca re Slack collection; email correspondence with J. Ross re meet and confer; email correspondence with E. Botwin re joint stipulation re motion to force compliance |
| 12/18/22 | Klieger, Robert N. | 0.3 | $408.90 | Review proposed final joint stipulation; email correspondence with E. Botwin re same |
| 12/19/22 | Klieger, Robert N. | 1.5 | $2,044.50 | Email correspondence with E. Botwin re joint stipulation; review final joint stipulation and approve for filing; review orders on defendants' motion for terminating sanctions and for review of magistrate order; telephone call with J. Chow |
| 12/20/22 | Klieger, Robert N. | 1.9 | $2,589.70 | Telephonic meet and confer and email correspondence with E. Botwin; review orders on plaintiff's motions for terminating sanctions and contempt |
| 12/21/22 | Klieger, Robert N. | 0.2 | $272.60 | Email correspondence with P. Shimamoto re experts; review order re appointment of special master |
| 12/22/22 | Klieger, Robert N. | 0.3 | $408.90 | Review plaintiff's sections of joint stipulation re motion to compel and email correspondence re same; telephone call with J. Chow |
| 12/26/22 | Klieger, Robert N. | 2.6 | $3,543.80 | Draft supplemental brief in opposition to motion to force compliance |
| 12/27/22 | Klieger, Robert N. | 2.1 | $2,862.30 | Draft and revise supplemental brief in opposition to motion to force compliance; review P. Shimamoto comments on same; telephone call with J. Chow |
| 12/29/22 | Klieger, Robert N. | 3.3 | $4,497.90 | Revise draft supplemental brief in opposition to motion to force compliance; telephone call with J. Chow |
| 12/30/22 | Klieger, Robert N. | 1 | $1,363.00 | Review J. Chow comments on draft supplemental brief in opposition to motion to force compliance; further revisions to same; review plaintiff's supplemental brief in support of motion to force compliance |
| 12/31/22 | Klieger, Robert N. | 0.3 | $408.90 | Telephone call with J. Chow |

| | | | | |
|---|---|---|---|---|
| 1/3/23 | Klieger, Robert N. | 0.2 | $272.60 | Email correspondence re special master candidates; review J. Julius declaration from Zootopia case |
| 1/4/23 | Klieger, Robert N. | 0.8 | $1,090.40 | Review order on motion to force compliance; telephone call and email correspondence with J. Chow re same; review draft supplemental brief in support of motion to compel and email correspondence re same; email correspondence with P. Shimamoto re privilege log; videoconference with J. Chow and P. Shimamoto |
| 1/5/23 | Klieger, Robert N. | 1.5 | $2,044.50 | Review E. Botwin correspondence re ruling on motion to force compliance; telephone call with J. Chow; videoconference with J. Chow and P. Shimamoto; prepare search strings for M. Schnittker |
| 1/6/23 | Klieger, Robert N. | 2.1 | $2,862.30 | Revise supplemental brief in support of motion to compel; telephone call and email correspondence with J. Chow re same; review plaintiff's supplemental brief in opposition to motion to compel |
| 1/7/23 | Klieger, Robert N. | 0.2 | $272.60 | Review plaintiff's responses to interrogatories and requests for admission; email correspondence with J. Chow and P. Shimamoto re same |
| 1/9/23 | Klieger, Robert N. | 0.4 | $545.20 | Telephone call with J. Chow; videoconference with J. Chow, M. Schnittker, and P. Shimamoto re email collection |
| 1/10/23 | Klieger, Robert N. | 0.4 | $545.20 | Review draft meet and confer letter; review draft responses and objections to subpoena; telephone call with J. Chow; email correspondence with E. Botwin re depositions; review search report from M. Schnittker |
| 1/11/23 | Klieger, Robert N. | 0.1 | $136.30 | Review minute order on motion to compel and email correspondence re same |
| 1/13/23 | Klieger, Robert N. | 0.2 | $272.60 | Review email correspondence with E. Botwin re depositions; email correspondence with J. Chow and P. Shimamoto re same |
| 1/14/23 | Klieger, Robert N. | 3 | $4,089.00 | Telephone call and email correspondence with J. Chow; email correspondence with J. Chow and P. Shimamoto re depositions; research and analysis for memorandum re appointment of special master |
| 1/15/23 | Klieger, Robert N. | 4 | $5,452.00 | Draft memorandum re appointment of special master and proposed order on same |
| 1/16/23 | Klieger, Robert N. | 1.7 | $2,317.10 | Review comments on draft memorandum re appointment of special master; revisions to same; telephone call with J. Chow; email correspondence with P. Shimamoto re J. Marchick documents; review meet and confer correspondence and emails re deposition scheduling |
| 1/17/23 | Klieger, Robert N. | 1.1 | $1,499.30 | Review plaintiff's memorandum re appointment of special master and email correspondence re same; review draft deposition subpoenas; review email correspondence re deposition continuances; videoconference with J. Chow, J. Julius, J. McGuire, and P. Shimamoto |

| | | | | |
|---|---|---|---|---|
| 1/18/23 | Klieger, Robert N. | 2.8 | $3,816.40 | Review email correspondence re deposition continuances; review DBG/BVD agreements and email correspondence re same; draft letter to E. Botwin re order on motion to force compliance; email correspondence with E. Botwin re incomplete paper documents and CD/DVDs |
| 1/19/23 | Klieger, Robert N. | 0.4 | $545.20 | Review Ribon/Marchick messages and email correspondence re production of same; telephone call with J. Chow; videoconference with J. Chow, B. Wilson, A. Anderson, L. Titus, and P. Shimamoto |
| 1/20/23 | Klieger, Robert N. | 1.4 | $1,908.20 | Prepare for and participate in meet and confer re motion to compel; email correspondence with E. Botwin and P. Shimamoto re same |
| 1/23/23 | Klieger, Robert N. | 0.5 | $681.50 | Email correspondence with E. Botwin re motions for contempt and to compel; review plaintiff's supplemental interrogatory responses and email correspondence re same |
| 1/24/23 | Klieger, Robert N. | 0.5 | $681.50 | Email correspondence with E. Botwin re motions for contempt and to compel; review plaintiff's supplemental interrogatory responses and email correspondence re same |
| 1/26/23 | Klieger, Robert N. | 2.7 | $3,680.10 | Review minute order re appointment of special master; prepare for and participate in meet and confer re motions for contempt and to compel; videoconference and email correspondence with J. Chow and P. Shimamoto re same; telephone call with J. Chow |
| 1/27/23 | Klieger, Robert N. | 0.1 | $136.30 | Telephone call with J. Chow; email correspondence with P. Shimamoto re supplemental production; email correspondence with E. Botwin re stipulated continuance |
| 1/30/23 | Klieger, Robert N. | 2.4 | $3,271.20 | Review and revise proposed stipulation to extend deadlines; telephone call and email correspondence with J. Chow re same; videoconference with J. Chow and P. Shimamoto; email correspondence with E. Botwin re proposed stipulation |
| 1/31/23 | Klieger, Robert N. | 0.4 | $545.20 | Email correspondence with P. Shimamoto re Ribon arbitration documents; review revised stipulation to extend deadlines and email correspondence with E. Botwin re same; telephone conference with J. Chow, A. To, T. Taylor, and P. Shimamoto re supplemental production |
| 2/1/23 | Klieger, Robert N. | 0.6 | $817.80 | Review and revise draft stipulation to extend deadlines; email correspondence with E. Botwin re same |
| 2/2/23 | Klieger, Robert N. | 1.1 | $1,499.30 | Telephone call with J. Chow; email correspondence with P. Shimamoto re Bauman/Speirs depositions; email correspondence with E. Botwin re CD/DVDs; draft insert for P. Shimamoto correspondence re email production; review revised stipulation to extend deadlines and email correspondence re same |
| 2/3/23 | Klieger, Robert N. | 0.2 | $272.60 | Email correspondence re Speirs deposition |
| 2/5/23 | Klieger, Robert N. | 0.2 | $272.60 | Review draft motion to modify scheduling order and supporting declarations |

| | | | | |
|---|---|---|---|---|
| 2/6/23 | Klieger, Robert N. | 0.4 | $545.20 | Telephone call with J. Chow; review email correspondence with L. Hall re Bauman deposition; email correspondence with E. Botwin re draft motion |
| 2/8/23 | Klieger, Robert N. | 0.1 | $136.30 | Review Shurer deposition notice |
| 2/9/23 | Klieger, Robert N. | 0.2 | $272.60 | Telephone call with J. Chow |
| 2/13/23 | Klieger, Robert N. | 0.2 | $272.60 | Email correspondence with E. Botwin and P. Shimamoto re discovery issues |
| 2/15/23 | Klieger, Robert N. | 1 | $1,363.00 | Telephone calls with J. Chow; meet and confer with E. Botwin and P. Shimamoto; review email correspondence re Bauman deposition |
| 2/16/23 | Klieger, Robert N. | 1.4 | $1,908.20 | Review and identify books and other consumer products for OPA collection; prepare search terms for email review; email correspondence with A. To re same |
| 2/17/23 | Klieger, Robert N. | 0.4 | $545.20 | Review email correspondence re OPA collection; email correspondence with A. To re search terms for email review; review plaintiff's supplemental responses to RFAs and interrogatories |
| 2/21/23 | Klieger, Robert N. | 0.2 | $272.60 | Email correspondence with E. Botwin re proposed resolution of outstanding discovery issues; email correspondence with P. Shimamoto re analysis of alleged similarities |
| 2/22/23 | Klieger, Robert N. | 0.1 | $136.30 | Telephone call with J. Chow |
| 2/26/23 | Klieger, Robert N. | 1.1 | $1,499.30 | Prepare for M. Bauman deposition |
| 2/27/23 | Klieger, Robert N. | 2.4 | $3,271.20 | Prepare for and take deposition of M. Bauman; email correspondence with E. Botwin re Shurer deposition notice |
| 2/28/23 | Klieger, Robert N. | 2.2 | $2,998.60 | Review WDAS email collection and refine search terms for same; email correspondence with A. To re same |
| 3/1/23 | Klieger, Robert N. | 0.1 | $136.30 | Email correspondence with A. To |
| 3/2/23 | Klieger, Robert N. | 0.6 | $817.80 | Email correspondence with E. Botwin; telephone call and email correspondence with J. Chow |
| 3/3/23 | Klieger, Robert N. | 0.8 | $1,090.40 | Video conference and email correspondence with client re document inspection; review written discovery served by plaintiff |
| 3/5/23 | Klieger, Robert N. | 0.1 | $136.30 | Email correspondence with E. Botwin |
| 3/6/23 | Klieger, Robert N. | 0.1 | $136.30 | Email correspondence with E. Botwin; email correspondence with J. Chow |
| 3/7/23 | Klieger, Robert N. | 0.6 | $817.80 | Video conference with client re document inspection |
| 3/9/23 | Klieger, Robert N. | 0.2 | $272.60 | Email correspondence with E. Botwin re document inspection; email correspondence with client re same; email correspondence with J. Chow and P. Shimamoto re deposition scheduling |
| 3/10/23 | Klieger, Robert N. | 0.4 | $545.20 | Telephone call with J. Chow; email correspondence with E. Botwin re document inspection; email correspondence with client re same |
| 3/13/23 | Klieger, Robert N. | 1.1 | $1,499.30 | Video conferences and email correspondence with client re document inspection; email correspondence with E. Botwin re same; telephone call with J. Chow |

| | | | | |
|---|---|---|---|---|
| 3/14/23 | Klieger, Robert N. | 0.2 | $272.60 | Email correspondence with E. Botwin re document inspection; email correspondence with client re same; telephone call with J. Chow |
| 3/15/23 | Klieger, Robert N. | 1.4 | $1,908.20 | Email correspondence with E. Botwin re document inspection; email correspondence with client re same; review screen shots from same; draft proposed responses to written discovery and email correspondence with J. Chow and P. Shimamoto re same |
| 3/16/23 | Klieger, Robert N. | 0.1 | $136.30 | Email correspondence with client re ARL review; email correspondence with E. Botwin re deposition scheduling |
| 3/18/23 | Klieger, Robert N. | 0.1 | $136.30 | Email correspondence with E. Botwin and client re email inspection |
| 3/19/23 | Klieger, Robert N. | 0.1 | $136.30 | Email correspondence with E. Botwin and client re email inspection |
| 3/20/23 | Klieger, Robert N. | 0.4 | $545.20 | Telephone call with J. Chow |
| 3/21/23 | Klieger, Robert N. | 0.2 | $272.60 | Telephone call with J. Chow re email inspection; email correspondence with P. Shimamoto re same |
| 3/23/23 | Klieger, Robert N. | 0.1 | $136.30 | Email correspondence with E. Botwin |
| 3/25/23 | Klieger, Robert N. | 0.2 | $272.60 | Review draft responses to RFPs; email correspondence with P. Shimamoto re same |
| 3/26/23 | Klieger, Robert N. | 0.2 | $272.60 | Review draft responses to RFAs; email correspondence with J. Chow re financials |
| 3/28/23 | Klieger, Robert N. | 3.2 | $4,361.60 | Telephone call with E. Botwin; email correspondence with J. Chow and E. Botwin re deposition scheduling; prepare for K. Speirs deposition |
| 3/29/23 | Klieger, Robert N. | 8.4 | $11,449.20 | Prepare for and take K. Speirs deposition; email correspondence with J. Chow and E. Botwin re deposition scheduling; telephone call with J. Chow; revise draft responses to written discovery; email correspondence with J. Chow and P. Shimamoto re same |
| 3/30/23 | Klieger, Robert N. | 1.9 | $2,589.70 | Video conference with J. Chow and P. Shimamoto; draft stipulation re expert discovery; email correspondence re deposition scheduling; email correspondence with P. Shimamoto re draft responses to written discovery |
| 3/31/23 | Klieger, Robert N. | 0.3 | $408.90 | Email correspondence with P. Shimamoto re draft responses to written discovery; review revised drafts of same |
| 4/3/23 | Klieger, Robert N. | 0.2 | $272.60 | Email correspondence with J. Chow and P. Shimamoto re discovery responses and document production |
| 4/4/23 | Klieger, Robert N. | 1.1 | $1,499.30 | Meeting with J. Chow and C. Suh; telephone call with J. Chow; meeting with J. Chow and P. Shimamoto; email correspondence with E. Botwin re document production; review E. Botwin meet and confer correspondence; email correspondence with J. Chow and P. Shimamoto re discovery matters |

| | | | | |
|---|---|---|---|---|
| 4/5/23 | Klieger, Robert N. | 1.5 | $2,044.50 | Meeting with J. Chow, S. Eggerbrecht, and P. Shimamoto; email correspondence with E. Botwin re deposition scheduling; email correspondence with J. Chow and P. Shimamoto re discovery matters; review draft Ribon responses to requests for production |
| 4/6/23 | Klieger, Robert N. | 0.8 | $1,090.40 | Telephone call with J. Chow; email correspondence with J. Chow and P. Shimamoto re discovery matters; email correspondence with E. Botwin re meet and confer, document productions, and deposition scheduling |
| 4/7/23 | Klieger, Robert N. | 0.1 | $136.30 | Email correspondence with E. Botwin re document production |
| 4/10/23 | Klieger, Robert N. | 0.4 | $545.20 | Meeting with J. Chow, B. Yates, and P. Shimamoto; email correspondence with P. Melville re deposition scheduling; email correspondence with P. Shimamoto re discovery matters |
| 4/11/23 | Klieger, Robert N. | 2.2 | $2,998.60 | Prepare for and lead meet and confer with E. Botwin and P. Shimamoto; email correspondence with J. Chow re same; email correspondence with E. Botwin and A. To re document production; email correspondence with P. Shimamoto re discovery matters |
| 4/12/23 | Klieger, Robert N. | 0.4 | $545.20 | Telephone call with J. Chow; email correspondence with E. Botwin re meet and confer and deposition scheduling; email correspondence with P. Shimamoto re discovery matters |
| 4/17/23 | Klieger, Robert N. | 0.5 | $681.50 | Telephone call with J. Chow; email correspondence with E. Botwin re document production; email correspondence with J. Chow and P. Shimamoto re discovery matters |
| 4/18/23 | Klieger, Robert N. | 0.2 | $272.60 | Email correspondence with J. Chow and P. Shimamoto re "Buck"; email correspondence with E. Botwin re document production; review draft Marchick objections to requests for production; email correspondence with J. Chow re financials |
| 4/19/23 | Klieger, Robert N. | 0.6 | $817.80 | Telephone call with J. Chow; email correspondence re deposition scheduling; email correspondence with E. Botwin and T. Taylor re ARL document production; review draft amended responses to requests for admission and requests for production; email correspondence re same |
| 4/21/23 | Klieger, Robert N. | 0.2 | $272.60 | Email correspondence with J. Chow and P. Shimamoto re amended discovery responses; review demand letter re live action film; email correspondence with J. Chow re consumer products financials |
| 4/24/23 | Klieger, Robert N. | 1.3 | $1,771.90 | Meeting with J. Chow and P. Shimamoto; telephone call with J. Chow; email correspondence with J. Chow and P. Shimamoto re discovery matters |
| 4/25/23 | Klieger, Robert N. | 4 | $5,452.00 | Deposition prep session with J. Marchick; meeting with J. Chow and P. Shimamoto; email correspondence with J. Chow and P. Shimamoto re discovery matters |

| | | | | |
|---|---|---|---|---|
| 4/26/23 | Klieger, Robert N. | 9.9 | $13,493.70 | Deposition pre-meeting with J. Marchick; attend J. Marchick deposition; email correspondence re deposition scheduling |
| 5/1/23 | Klieger, Robert N. | 0.9 | $1,226.70 | Telephone call with J. Chow; email correspondence with J. Chow and P. Shimamoto re Marchick testimony; review materials for J. Julius deposition preparation session |
| 5/2/23 | Klieger, Robert N. | 6 | $8,178.00 | Prepare for and participate in deposition preparation session with J. Julius |
| 5/3/23 | Klieger, Robert N. | 6.2 | $8,450.60 | Defend J. Julius deposition |
| 5/4/23 | Klieger, Robert N. | 3.3 | $4,497.90 | Review meet and confer correspondence from E. Botwin; telephone call with J. Chow; prepare for and participate in deposition preparation session with P. Ribon; email correspondence with E. Botwin re supplemental production |
| 5/5/23 | Klieger, Robert N. | 9.4 | $12,812.20 | Prepare for and defend P. Ribon deposition; meeting with J. Chow and P. Shimamoto |
| 5/8/23 | Klieger, Robert N. | 0.2 | $272.60 | Email correspondence with P. Shimamoto re topics for deposition preparation sessions, O. Shurer documents |
| 5/9/23 | Klieger, Robert N. | 0.7 | $954.10 | Meeting with J. Chow, P. Shimamoto, and M. Kaba; email correspondence with E. Botwin re updated financials, streaming minutes |
| 5/9/23 | Kaba, Moez | 1 | $1,363.00 | Review discovery |
| 5/10/23 | Klieger, Robert N. | 3.9 | $5,315.70 | Prepare for and participate in deposition preparation session with O. Shurer; email correspondence with P. Melville re deposition scheduling |
| 5/11/23 | Klieger, Robert N. | 0.6 | $817.80 | Review updated financials; review interrogatories and requests for production propounded by plaintiff |
| 5/11/23 | Kaba, Moez | 0.7 | $954.10 | Review case material and call with R. Klieger re: same |
| 5/12/23 | Klieger, Robert N. | 1.2 | $1,635.60 | Prepare for and participate in meet and confer with E. Botwin and P. Shimamoto; email correspondence with E. Botwin re same; telephone call with J. Chow; review draft objections to interrogatories |
| 5/15/23 | Klieger, Robert N. | 7.3 | $9,949.90 | Prepare for and defend O. Shurer deposition |
| 5/16/23 | Klieger, Robert N. | 0.2 | $272.60 | Email correspondence with J. Chow and P. Shimamoto re responses to requests for production; review subpoena to M. Malone and email correspondence re same |
| 5/17/23 | Kaba, Moez | 0.8 | $1,090.40 | Client call and review additional discovery requests |
| 5/17/23 | Klieger, Robert N. | 0.9 | $1,226.70 | Email correspondence with P. Melville re D. Kane deposition; email correspondence with J. Chow and P. Shimamoto re same; meeting with J. Chow, P. Shimamoto, and M. Kaba |
| 5/22/23 | Kaba, Moez | 0.7 | $954.10 | Call with doc Kane and follow up |
| 5/23/23 | Kaba, Moez | 0.3 | $408.90 | Review/edit discovery responses |
| 5/24/23 | Kaba, Moez | 0.5 | $681.50 | Client call and edits to discovery responses |
| 5/26/23 | Kaba, Moez | 0.2 | $272.60 | Further correspondence re: discovery requests |

| | | | | |
|---|---|---|---|---|
| 5/30/23 | Klieger, Robert N. | 2.7 | $3,680.10 | Videoconference with J. Chow, C. Keeling, and K. Fujita; telephone call with J. Chow; email correspondence with P. Shimamoto re confidentiality designations; revise response to E. Botwin meet and confer correspondence; prepare supplemental production |
| 5/31/23 | Klieger, Robert N. | 0.1 | $136.30 | Email correspondence with K. Fujita re correction to consumer products financials; email correspondence with S. Varghese re supplemental production |
| 6/1/23 | Klieger, Robert N. | 2.3 | $3,134.90 | Email correspondence with E. Botwin; telephone call with J. Chow; revise draft WDAS responses to requests for production; email correspondence with J. Chow, M. Kaba, and P. Shimamoto re same; review and revise draft Mandeville and Marchick responses to requests for production |
| 6/2/23 | Klieger, Robert N. | 0.1 | $136.30 | Email correspondence with P. Melville re deposition scheduling; review deposition notices for R. Clements and J. Musker |
| 6/4/23 | Klieger, Robert N. | 2.9 | $3,952.70 | Review J. Julius, P. Ribon, and O. Shurer deposition transcripts for confidentiality designations; email correspondence with opposing counsel re same |
| 6/6/23 | Klieger, Robert N. | 0.3 | $408.90 | Telephone call with J. Chow; email correspondence with E. Botwin and P. Shimamoto |
| 6/7/23 | Klieger, Robert N. | 0.7 | $954.10 | Review draft WDAS responses to requests for production; draft interrogatory objections; email correspondence with E. Botwin |
| 6/9/23 | Klieger, Robert N. | 0.4 | $545.20 | Email correspondence with E. Botwin; email correspondence with P. Shimamoto re supplemental Woodall production; review supplemental Marchick production |
| 6/10/23 | Klieger, Robert N. | 0.3 | $408.90 | Email correspondence with E. Botwin; telephone call with J. Chow; email correspondence with J. Chow and P. Shimamoto |
| 6/11/23 | Klieger, Robert N. | 0.1 | $136.30 | Review draft objections to D. Kane subpoena |
| 6/12/23 | Klieger, Robert N. | 0.1 | $136.30 | Revise draft objections to R. Clements subpoena and email correspondence re same |
| 6/13/23 | Klieger, Robert N. | 1 | $1,363.00 | Videoconference with J. Marchick and P. Shimamoto; email correspondence with E. Botwin; review third-party subpoenas; email correspondence with P. Shimamoto re supplemental Woodall production |
| 6/14/23 | Klieger, Robert N. | 4.1 | $5,588.30 | Videoconference with J. Chow, J. McGuire, P. Shimamoto, and M. Malone; meet and confer with E. Botwin and P. Shimamoto; email correspondence with M. Malone; videoconference with J. Chow, P. Shimamoto, and D. Kane; review draft objections to M. Malone subpoena; review supplemental Woodall production |

| | | | | |
|---|---|---|---|---|
| 6/15/23 | Klieger, Robert N. | 5.4 | $7,360.20 | Email correspondence with E. Botwin; prepare for and lead deposition preparation session with D. Kane; telephone call and email correspondence with G. Fox; revise draft objections to D. Kane subpoena; email correspondence with J. Chow and P. Shimamoto re third-party subpoenas, D. Kane deposition, and K. Weldon |
| 6/16/23 | Klieger, Robert N. | 0.1 | $136.30 | Email correspondence with M. Kaba |
| 6/18/23 | Klieger, Robert N. | 0.1 | $136.30 | Email correspondence with M. Malone re document collection; email correspondence with P. Shimamoto |
| 6/19/23 | Klieger, Robert N. | 4 | $5,452.00 | Deposition pre-meeting with J. Chow and D. Kane; email correspondence re supplemental D. Kane production; defend D. Kane deposition |
| 6/20/23 | Klieger, Robert N. | 0.3 | $408.90 | Email correspondence with E. Botwin; review subpoena to FedEx and email correspondence re same; prepare redacted version of Mandeville first look agreement and email correspondence re same |
| 6/21/23 | Klieger, Robert N. | 0.1 | $136.30 | Email correspondence with E. Botwin; review draft letter re third-party subpoenas |
| 6/24/23 | Klieger, Robert N. | 0.1 | $136.30 | Email correspondence with J. Chow and P. Shimamoto re M. Malone production |
| 6/25/23 | Klieger, Robert N. | 0.8 | $1,090.40 | Revise objections to M. Malone subpoena; email correspondence with P. Shimamoto re subpoena letter |
| 6/28/23 | Klieger, Robert N. | 1.7 | $2,317.10 | Telephone call with J. Chow; email correspondence with J. Chow and P. Shimamoto re Mandeville document review; revise draft objections to R. Clements subpoena; email correspondence with P. Shimamoto re supplemental Woodall production, expert candidates |
| 6/29/23 | Klieger, Robert N. | 4.9 | $6,678.70 | Prepare for and lead deposition preparation session with M. Malone; review draft motion to compel further deposition of J. Marchick and supporting papers; email correspondence with P. Shimamoto re same, production of Mandeville documents; telephone call with J. Chow; email correspondence with J. Chow and P. Shimamoto re expert candidates |
| 6/30/23 | Klieger, Robert N. | 6.7 | $9,132.10 | Defend M. Malone deposition; videoconference with J. Chow, J. McGuire, and P. Shimamoto; email correspondence with P. Shimamoto re motion to compel, expert candidates; review amended third-party subpoenas and email correspondence re same; telephone call with J. Chow; research and analysis for opposition to motion to compel |
| 7/1/23 | Klieger, Robert N. | 1.5 | $2,044.50 | Research and analysis for opposition to motion to compel re Marchick deposition |
| 7/2/23 | Klieger, Robert N. | 3.6 | $4,906.80 | Draft opposition to motion to compel re Marchick deposition |
| 7/3/23 | Klieger, Robert N. | 9.1 | $12,403.30 | Draft and revise opposition to motion to compel re Marchick deposition; telephone calls with J. Chow; review and revise draft response to E. Botwin correspondence re Mandeville documents |

| | | | | |
|---|---|---|---|---|
| 7/4/23 | Klieger, Robert N. | 0.2 | $272.60 | Review P. Shimamoto comments on opposition to motion to compel re Marchick deposition; email correspondence re same |
| 7/5/23 | Klieger, Robert N. | 8 | $10,904.00 | Prepare for and lead R. Clements deposition preparation session; videoconference with R. Wunderlich, J. Chow, and P. Shimamoto re expert engagement; revise opposition to motion to compel re Marchick deposition; draft declarations in support of same |
| 7/6/23 | Klieger, Robert N. | 4.1 | $5,588.30 | Defend R. Clements deposition; pre- and post-meetings re same |
| 7/7/23 | Klieger, Robert N. | 0.1 | $136.30 | Email correspondence with P. Shimamoto re under seal filing |
| 7/10/23 | Klieger, Robert N. | 0.3 | $408.90 | Email correspondence with P. Shimamoto re joint stipulation; review lien filings; review email correspondence with T. Ka'ili re potential expert engagement |
| 7/11/23 | Klieger, Robert N. | 3.8 | $5,179.40 | Prepare for and lead J. Musker deposition preparation session |
| 7/12/23 | Klieger, Robert N. | 4.1 | $5,588.30 | Defend J. Musker deposition; pre- and post-meetings re same; review amended subpoenas to Google, Facebook, Apple, and Microsoft; review correspondence from E. Botwin re continuance motion; email correspondence with E. Botwin and P. Shimamoto re same |
| 7/13/23 | Klieger, Robert N. | 1.5 | $2,044.50 | Review draft declaration in support of motion to seal; email correspondence with P. Shimamoto re G. Fox outreach, supplemental brief re Marchick motion to compel; email correspondence with E. Botwin re meet and confer scheduling; review D. Kane deposition transcript; email correspondence re confidentiality designations for same; email correspondence with D. Kane re transcript review |
| 7/14/23 | Klieger, Robert N. | 0.7 | $954.10 | Email correspondence with P. Shimamoto re Mandeville documents; email correspondence with E. Botwin re confidentiality designations; telephone call and email correspondence with J. Chow re same; email correspondence with P. Shimamoto re same |
| 7/15/23 | Klieger, Robert N. | 1.4 | $1,908.20 | Review and analyze documents identified for potential redesignations under protective order |
| 7/17/23 | Klieger, Robert N. | 1.3 | $1,771.90 | Email correspondence with J. Chow and P. Shimamoto re proposed confidentiality redesignations; prepare summary of same; telephone call with J. Chow |
| 7/18/23 | Klieger, Robert N. | 3.2 | $4,361.60 | Prepare for and participate in meet and confer with E. Botwin and P. Shimamoto; review E. Botwin email correspondence re same; draft and revise proposed response to same; email correspondence with J. Chow re same; email correspondence with P. Shimamoto re proposed confidentiality redesignations; draft supplemental brief re Marchick motion to compel |

| | | | | |
|---|---|---|---|---|
| 7/19/23 | Klieger, Robert N. | 3.8 | $5,179.40 | Email correspondence with E. Botwin re notice of ex parte application; review and analyze Esplanade opinion; email correspondence with P. Shimamoto re proposed confidentiality redesignations; draft and revise supplemental brief re Marchick motion to compel |
| 7/20/23 | Klieger, Robert N. | 0.8 | $1,090.40 | Review motion to compel further Mandeville production; telephone call with J. Chow re same; email correspondence with P. Shimamoto re same, privilege log; email correspondence with J. Chow and P. Shimamoto re tagged Mandeville documents; review email summary of A. Cohen and T. Curotto meeting |
| 7/21/23 | Klieger, Robert N. | 0.5 | $681.50 | Email correspondence with J. Chow and P. Shimamoto re opposition to Mandeville motion to compel; review E. Botwin correspondence re financial information |
| 7/22/23 | Klieger, Robert N. | 0.2 | $272.60 | Review plaintiff's supplemental brief re Marchick motion to compel |
| 7/24/23 | Klieger, Robert N. | 3 | $4,089.00 | Email correspondence with E. Botwin re financial information demands; correspondence with J. Chow re same; review draft opposition to motion to compel re Mandeville documents; review and revise draft A. Cohen and T. Curotto declaration re same; review index of documents tagged during Mandeville review and email correspondence re same |
| 7/25/23 | Klieger, Robert N. | 4.1 | $5,588.30 | Email correspondence with E. Botwin re financial information demands, Marchick deposition and resume; review motion for modification of scheduling order; correspondence with J. Chow; email correspondence with P. Shimamoto re Mandeville documents; review email correspondence with L. Kame'eleihiwa re potential expert engagement; review ruling on Marchick motion to compel |
| 7/26/23 | Klieger, Robert N. | 7.2 | $9,813.60 | Revise opposition to motion to compel re Mandeville documents; correspondence with P. Shimamoto and J. Chow re same; review and comment on further revised opposition; prepare for and participate in meet and confer with E. Botwin and P. Shimamoto; review E. Botwin correspondence re adverse inference motion |
| 7/27/23 | Klieger, Robert N. | 0.6 | $817.80 | Email correspondence with E. Botwin re adverse inference motion; email correspondence with P. Shimamoto re Mandeville motion to compel |
| 7/28/23 | Klieger, Robert N. | 5.9 | $8,041.70 | Prepare for and participate in meet and confer with E. Botwin and P. Shimamoto; correspondence with J. Chow; review M. Malone and R. Clements depositions; email correspondence re confidentiality designations for same; email correspondence with M. Malone and R. Clements re transcript review |
| 7/29/23 | Klieger, Robert N. | 1.2 | $1,635.60 | Email correspondence with P. Shimamoto re expert candidates; draft opposition to motion to amend scheduling order |

| | | | | |
|---|---|---|---|---|
| 7/30/23 | Klieger, Robert N. | 6.7 | $9,132.10 | Draft opposition to motion to amend scheduling order |
| 7/31/23 | Klieger, Robert N. | 9.7 | $13,221.10 | Draft and revise opposition to motion to amend scheduling order; email correspondence with E. Botwin re appeal of Marchick ruling, meet and confer follow-up, proposed stipulation to continue dates; review subpoenas to Dotdash and SPA; email correspondence with J. McGuire re Google subpoena; correspondence with J. Chow |
| 8/1/23 | Klieger, Robert N. | 3.9 | $5,315.70 | Review P. Shimamoto comments on draft opposition to motion to modify scheduling order; revisions to same; draft declaration in support of same; review draft stipulation regarding document production and scheduling order; email correspondence with E. Botwin and P. Shimamoto re same; redraft proposed stipulation |
| 8/4/23 | Klieger, Robert N. | 0.7 | $954.10 | Review and revise draft supplemental brief re Mandeville documents; telephone call with J. Chow; email correspondence re Google subpoena response |
| 8/5/23 | Klieger, Robert N. | 0.4 | $545.20 | Review plaintiff's supplemental brief re Mandeville documents; email correspondence with J. Chow and P. Shimamoto re same; telephone call with J. Chow |
| 8/6/23 | Klieger, Robert N. | 2 | $2,726.00 | Review Musker deposition transcript; email correspondence with plaintiff's counsel re confidentiality designations for same; email correspondence with J. Musker re transcript review; review draft privilege log; email correspondence with P. Shimamoto re same |
| 8/7/23 | Klieger, Robert N. | 2.2 | $2,998.60 | Review plaintiff's Rule 11 motion and email correspondence re same; videoconference with J. Chow and P. Shimamoto; email correspondence with E. Botwin re proposed ex parte application; review ex parte application; draft opposition to same; review plaintiff's reply re same |
| 8/8/23 | Klieger, Robert N. | 0.7 | $954.10 | Review plaintiff's motion for review of magistrate judge's order; review plaintiff's reply in support of motion for modification of scheduling order; email correspondence with E. Botwin re Google subpoena production; email correspondence with J. Chow and P. Shimamoto re same |
| 8/9/23 | Klieger, Robert N. | 1.4 | $1,908.20 | Email correspondence with E. Botwin re Google subpoena production; review emails identified in same; email correspondence with J. Chow and P. Shimamoto re same; research and analysis for opposition to request to reopen Marchick deposition |
| 8/10/23 | Klieger, Robert N. | 3.8 | $5,179.40 | Email correspondence with E. Botwin re emails identified in Google subpoena production; videoconference with J. Chow, B. Wilson, R. Yuen, and T. Taylor; review revised scheduling order and email correspondence re same; review revised privilege log; review fourth sets of requests for production; email correspondence with P. Shimamoto re same; review G. Lage correspondence re financial records; draft response to same |

| | | | | |
|---|---|---|---|---|
| 8/13/23 | Klieger, Robert N. | 3.1 | $4,225.30 | Prepare for and attend meet and confer; research and analysis for opposition to motion for review of magistrate judge's order; draft opposition |
| 8/14/23 | Klieger, Robert N. | 5.4 | $7,360.20 | Draft opposition to motion for review of magistrate judge's order; review P. Shimamoto comments on same |
| 8/15/23 | Klieger, Robert N. | 1.1 | $1,499.30 | Revise and coordinate filing of opposition to motion for review of magistrate judge's order |
| 8/16/23 | Klieger, Robert N. | 0.5 | $681.50 | Email correspondence with E. Botwin re financial records; review magistrate judge's ruling on motion to compel; email correspondence with J. Chow and P. Shimamoto re Mandeville documents; review subpoena to M. Malone; telephone call with J. Chow |
| 8/17/23 | Klieger, Robert N. | 0.6 | $817.80 | Videoconference with J. Chow and S. Eggebrecht; review draft responses and objections to Malone subpoena; email correspondence with P. Shimamoto re Mandeville production |
| 8/18/23 | Klieger, Robert N. | 0.3 | $408.90 | Review SAP reports; email correspondence with J. Chow and P. Shimamoto re Mandeville production; telephone call with J. Chow |
| 8/20/23 | Klieger, Robert N. | 0.1 | $136.30 | Email correspondence with M. Malone re subpoena |
| 8/21/23 | Klieger, Robert N. | 0.4 | $545.20 | Prepare for and attend meet and confer; review Hoberman deposition notice; review OPA files; review reply in support of motion for review of magistrate judge's order; email correspondence with plaintiff's counsel re violation of protective order |
| 8/22/23 | Klieger, Robert N. | 2 | $2,726.00 | Prepare for and attend meet and confer; telephone conference with J. Chow and P. Shimamoto re same; email correspondence with P. Shimamoto re financial records production; review email correspondence with J. Marchick re Marchick/Malone email; telephone call with J. Chow |
| 8/23/23 | Klieger, Robert N. | 0.4 | $545.20 | Review joint stipulation re motion to compel production of Marchick/Malone emails; email correspondence with P. Shimamoto re proposed discovery; review A. Morris correspondence re meet and confer |
| 8/24/23 | Klieger, Robert N. | 0.2 | $272.60 | Review draft application to seal Malone deposition excerpt; email correspondence with E. Botwin re Curotto declaration; review correspondence re privilege log |
| 8/25/23 | Klieger, Robert N. | 0.2 | $272.60 | Email correspondence with E. Botwin re request for additional depositions; email correspondence with J. Chow and P. Shimamoto re same; review draft subpoena response; email correspondence with P. Shimamoto re same |
| 8/26/23 | Klieger, Robert N. | 2.3 | $3,134.90 | Email correspondence with E. Botwin re request for additional depositions; draft response to A. Morris correspondence |

| | | | | |
|---|---|---|---|---|
| 8/28/23 | Klieger, Robert N. | 1.4 | $1,908.20 | Review A. Morris correspondence; review fourth set of requests for production to Mandeville; review subpoenas to banks; email correspondence with J. Chow and P. Shimamoto re same; email requesting meet and confer re same; email correspondence with P. Shimamoto re Curotto subpoena |
| 8/30/23 | Klieger, Robert N. | 5.5 | $7,496.50 | Draft opposition sections for joint stipulation re motion to compel production of five emails; draft declaration re same |
| 8/31/23 | Klieger, Robert N. | 1.6 | $2,180.80 | Revise responses and objections to Malone subpoena; review and revise draft Curotto declaration; email correspondence with P. Shimamoto re same, privilege log; email correspondence re Hoberman deposition |
| 9/1/23 | Klieger, Robert N. | 1.4 | $1,908.20 | Prepare for and lead meet and confer with E. Botwin and P. Shimamoto; email correspondence with P. Shimamoto re privilege log; review revised draft Malone objections to subpoena; email correspondence with J. Chow and P. Shimamoto re discovery issues; review T. Curotto email correspondence re draft declaration |
| 9/5/23 | Klieger, Robert N. | 3.8 | $5,179.40 | Telephone call with J. Chow; review revised T. Curotto declaration and email correspondence re same; email correspondence with J. Chow re consumer products financials; telephone call with D. Berkley re Truist Bank subpoena; research and analysis for motion to quash bank subpoenas; review and revise draft responses to request for production to WDAS and Marchick |
| 9/6/23 | Klieger, Robert N. | 1.6 | $2,180.80 | Videoconference with J. Chow, K. Fujita, et al. re consumer products financials; prepare for and lead meet and confer with E. Botwin and P. Shimamoto; email correspondence with E. Botwin re same; telephone call with J. Chow; review joint stipulation re leave to take additional depositions; review email correspondence with banks re subpoenas; email correspondence with P. Shimamoto re claw back of Mandeville documents |
| 9/7/23 | Klieger, Robert N. | 1.1 | $1,499.30 | Review email correspondence re bank subpoenas; review and revise draft requests for production and requests for admission to plaintiff; email correspondence with P. Shimamoto re same |
| 9/8/23 | Klieger, Robert N. | 6.4 | $8,723.20 | Telephone call with J. Chow; telephone conference with D. Hoberman, J. Chow, and P. Shimamoto; draft supplemental brief re motion to compel production of Marchick emails; review J. Chow and P. Shimamoto comments on same; revise supplemental brief; telephone call with J. Lee re Bank of America subpoena; review plaintiff's supplemental brief re motion to compel production of Marchick emails |
| 9/9/23 | Klieger, Robert N. | 2.6 | $3,543.80 | Research and analysis for motion to quash bank subpoenas; draft motion to quash |

| | | | | |
|---|---|---|---|---|
| 9/10/23 | Klieger, Robert N. | 2.5 | $3,407.50 | Review A. Morris correspondence re requests for financial information; draft motion to quash |
| 9/11/23 | Klieger, Robert N. | 5.7 | $7,769.10 | Videoconference with M. Thayer (JPMorgan) and J. Chow re subpoena; videoconference with J. Chow and. P. Shimamoto; videoconference with J. Lauck (Mizuho) and J. Chow re subpoena; telephone call with M. Cooper re Wells Fargo subpoena; telephone call with J. Chow; draft motion to quash bank subpoenas; email correspondence re D. Hoberman deposition; review order denying motion to compel production of Marchick emails; email correspondence with A. Morris re Mandeville claw back request |
| 9/12/23 | Klieger, Robert N. | 8.5 | $11,585.50 | Email correspondence with J. Chow re financial information requests; videoconference with J. Chow, S. Eggebrecht, and P. Alfeld re financials; email correspondence with M. Gramer re Goldman Sachs subpoena; email correspondence with E. Botwin re meet and confer; draft and revise motion to quash bank subpoenas; review J. Chow and P. Shimamoto comments on same; review sample SAP selections; email correspondence with banks re motion to quash |
| 9/13/23 | Klieger, Robert N. | 9.3 | $12,675.90 | Videoconference with A. Pololin (Sumitomo) and J. Chow re subpoena; videoconference with J. Chow, P. Eggebrecht, P. Alfeld, A. To, and T. Taylor re financials; telephone call with J. Chow; telephone call and email correspondence with J. Lauck (Mizuho) re Botwin correspondence; review Goldman Sachs, Bank of China, and Wells Fargo subpoena objections; telephone call with M. da Silva re Citibank subpoena; draft joint stipulation inserts re plaintiff's motion for additional depositions; email correspondence with M. Gramer (Goldman Sachs) re Botwin correspondence |
| 9/14/23 | Klieger, Robert N. | 2.2 | $2,998.60 | Videoconference with P. Serritella (RBC) and J. Chow re subpoena; videoconference with J. Chow, C. Chuang, and A. Lee re Disney+ license; email correspondence with J. Lauck (Mizuho), M. Gramer (Goldman Sachs), T. O'Flaherty (Credit Suisse), and M. da Silva (Citibank) re bank subpoenas; telephone call with J. Lauck (Mizuho) re same; review Disney+ library agreements and email correspondence with J. Chow re same |
| 9/15/23 | Klieger, Robert N. | 1.9 | $2,589.70 | Videoconference with J. Chow and G. Payne re Disney TV Animation; videoconference with J. Chow and A. Dalva re Disney+ license; videoconference with F. Bader (BNP Paribas), S. Khandekar (BNP Paribas), and J. Chow re subpoena; email correspondence with A. Podolin (Sumitomo) re subpoena; review P. Heckman declaration and correspondence enclosing same; telephone call and email correspondence with J. Chow re same; review plaintiff's supplemental disclosures |

| | | | | |
|---|---|---|---|---|
| 9/17/23 | Klieger, Robert N. | 4 | $5,452.00 | Telephone call with J. Chow; review and revise objections to requests for production and requests for admission to TWDC; draft requests for production to plaintiff; draft supplemental disclosures; draft response to A. Morris correspondence re financial information |
| 9/18/23 | Klieger, Robert N. | 4.7 | $6,406.10 | Prepare for and lead meet and confer with A. Morris, G. Fox, R. Reichard, and P. Shimamoto; videoconference with J. Chow, K. Fujita, et al. re consumer products financials; review A. Dalva spreadsheet re Disney+ license; telephone call with J. Chow; email correspondence with D. Healy (HSBC) re subpoena; telephone conference with J. Chow and M. Gramer re Goldman Sachs subpoena; review Mandeville documents in connection with potential claw back motion; email correspondence with P. Shimamoto re same |
| 9/19/23 | Klieger, Robert N. | 0.3 | $408.90 | Review revised Dalva spreadsheet re Disney+ license; review updated consumer products financials from K. Fujita; review draft joint stipulation re Mandeville documents |
| 9/20/23 | Klieger, Robert N. | 7.2 | $9,813.60 | Revise draft joint stipulation re Mandeville documents; email correspondence with P. Shimamoto re same; telephone call with J. Chow; review plaintiff's inserts to joint stipulation re motion to quash; email correspondence with R. Reichard re same; email correspondence with D. McInerney re TD Securities subpoena; review plaintiff's portion of joint stipulation on motion to compel production of Marchick emails; email correspondence re Hoberman deposition scheduling; review plaintiff's portion of joint stipulation on motion to compel Goldman Sachs to produce documents; email correspondence with M. Gramer (Goldman Sachs) re same; research and analysis for supplemental brief re motion to quash |
| 9/21/23 | Klieger, Robert N. | 5.6 | $7,632.80 | Telephone call with J. Chow; email correspondence with V. Gonzalez-Ahmed re Standard Chartered subpoena; email correspondence with P. Shimamoto re draft Mandeville response to requests for production; research and analysis for supplement brief re plaintiff's motion for additional depositions; draft supplemental brief re same; email correspondence with banks re motion to quash |

| | | | | |
|---|---|---|---|---|
| 9/22/23 | Klieger, Robert N. | 3.4 | $4,634.20 | Telephone call with J. Chow; telephone conference and email correspondence with J. Hammel, J. Hamilton, and J. Yeu re Goldman Sachs subpoena; telephone call with V. Gonzalez-Ahmed re Standard Chartered subpoena; telephone call with C. Harwood re Agricultural Bank of China subpoena; review Disney+ ledger of record for Moana license; review SAP financial records; email correspondence with A. To re Lasseter email search; review Deutsche Bank subpoena objections; review plaintiff's supplemental brief re motion for additional depositions |
| 9/24/23 | Klieger, Robert N. | 2.4 | $3,271.20 | Research and analysis for supplemental brief re motion to quash; review draft Mandeville responses to requests for production; review updated consumer products financials |
| 9/25/23 | Klieger, Robert N. | 5.4 | $7,360.20 | Videoconference with J. Chow, K. Hurley, and P. Shimamoto re potential experts; telephone call with J. Chow; research and analysis for supplemental brief re motion to quash; review plaintiff's motion for review of order denying production of Marchick emails; review order on plaintiff's motion for additional depositions; research re potential substantial similarity experts; email correspondence with A. To re production of OPAs and consumer products financials; prepare contact list for bank subpoenas |
| 9/26/23 | Klieger, Robert N. | 3.8 | $5,179.40 | Telephone conference with J. Hamilton and J. Yeu re Goldman Sachs subpoena; telephone call with J. Chow; email correspondence with A. To re Disney TV Animation email collection; email correspondence with S. Vaid re ING subpoena; email correspondence with A. Morris re production of financial records; email correspondence with A. To re supplemental production; review Lasseter emails |
| 9/27/23 | Klieger, Robert N. | 9.2 | $12,539.60 | Videoconference with E. Seiter re potential expert engagement; telephone call with J. Chow; review draft Goldman Sachs inserts to joint stipulation re motion to compel; email correspondence with J. Yeu re same; email correspondence with A. To re supplemental production; draft inserts to joint stipulation re Marchick emails; email correspondence with P. Shimamoto re same; telephone call and email correspondence with E. Law re Morgan Stanley subpoena; review plaintiff's inserts to joint stipulation re Mandeville documents |

| | | | | |
|---|---|---|---|---|
| 9/28/23 | Klieger, Robert N. | 3.4 | $4,634.20 | Telephone call with J. Rovin re potential expert engagement; telephone conference and email correspondence with J. Hammel and J. Yeu re Goldman Sachs subpoena; telephone call with J. Chow; telephone call and email correspondence with J. Rovin re potential expert engagement; email correspondence with M. Rose re potential expert engagement; draft supplemental brief re motion to quash |
| 9/29/23 | Klieger, Robert N. | 6.5 | $8,859.50 | Draft supplemental brief re motion to quash; telephone call with J. Chow re same; email correspondence with P. Shimamoto re same; review plaintiff's supplemental brief re motion to quash |
| 10/1/23 | Klieger, Robert N. | 1.1 | $1,499.30 | Draft opposition to motion for review of magistrate judge's ruling |
| 10/2/23 | Klieger, Robert N. | 7.1 | $9,677.30 | Telephone conference with P. Shimamoto and S. Varghese re timeline project; telephone call with J. Chow; research re potential substantial similarity experts; telephone call and email correspondence with J. Hammel (Latham); review financials from K. Fujita; draft and revise opposition to motion for review of magistrate judge's ruling |
| 10/3/23 | Klieger, Robert N. | 3.2 | $4,361.60 | Telephone call and email correspondence with J. Chow; revise opposition to motion for review of magistrate judge's ruling; review email correspondence re front of house collection; review motion for OSC re contempt; research for opposition to same |
| 10/4/23 | Klieger, Robert N. | 4.7 | $6,406.10 | Review and analyze files from DVD/CDs produced by plaintiff; telephone calls with J. Chow; email correspondence with P. Shimamoto re Heckmann deposition; review A. Morris discovery correspondence; review and revise draft supplemental brief re Mandeville motion; email correspondence with P. Shimamoto re same; email correspondence with J. Yeu (Latham); review email correspondence re potential bond motion; email correspondence with A. To re front of house collection; email correspondence with P. Shimamoto re consumer products email review; draft supplemental brief in opposition to motion to compel email production |
| 10/5/23 | Klieger, Robert N. | 3.9 | $5,315.70 | Videoconference with J. Chow, T. Taylor, and A. To re consumer products collection; draft and revise supplemental brief in opposition to motion to compel email production; review A. Morris discovery correspondence |

| | | | | |
|---|---|---|---|---|
| 10/6/23 | Klieger, Robert N. | 4.8 | $6,542.40 | Email correspondence with P. Shimamoto re Disney TV Animation document review; email correspondence with K. Fujita re financial information; email correspondence with A. Morris re consumer products production; email correspondence with E. Botwin and P. Shimamoto re Heckmann deposition; review 2004 Copyright Office deposit; review and analyze files from CD/DVDs produced by plaintiff; review plaintiff's supplemental brief in support of motion to compel email production; review plaintiff's supplemental brief in opposition to Mandeville motion |
| 10/7/23 | Klieger, Robert N. | 3 | $4,089.00 | Email correspondence with P. Shimamoto re consumer products document review; draft opposition to contempt motion |
| 10/8/23 | Klieger, Robert N. | 11.2 | $15,265.60 | Draft opposition to contempt motion; review plaintiff's responses to sixth sets of requests for production and requests for admission |
| 10/9/23 | Klieger, Robert N. | 7.3 | $9,949.90 | Draft and revise opposition to contempt motion; review and address J. Chow comments on same; telephone call with J. Hammel (Latham); telephone calls and email correspondence with J. Chow and P. Shimamoto; email correspondence with E. Botwin re Heckmann document requests; review BVB productions and email correspondence with R. Valentine re same; review draft stipulation re Heckmann deposition and email correspondence re same |
| 10/10/23 | Klieger, Robert N. | 8.3 | $11,312.90 | Telephone call with J. Chow; email correspondence with J. Rovin re expert engagement; review ruling on motion to quash; email correspondence with banks re same; email correspondence with P. Shimamoto re consumer products document review; finalize opposition to motion for OSC re contempt; draft and assemble exhibits for declaration in support of same |
| 10/11/23 | Klieger, Robert N. | 5.9 | $8,041.70 | Draft response to A. Morris correspondence; review T. Curotto deposition transcript; review E. Botwin discovery correspondence; draft L.R. 37-1 letter to E. Botwin re plaintiff's responses to sixth sets of requests for production and requests for admission; email correspondence with S. Varghese re BVB production; review order granting motion to compel email production; email correspondence with J. Chow and E. Botwin re same; email correspondence with A. Morris re document production; revise draft stipulation re Heckmann deposition |

| | | | | |
|---|---|---|---|---|
| 10/12/23 | Klieger, Robert N. | 2.1 | $2,862.30 | Email correspondence with E. Botwin re Heckmann stipulation; review ruling on Mandeville motion and email correspondence re same; email correspondence with A. Morris re damages discovery extension; telephone call and email correspondence with J. Chow, T. Taylor, P. Shimamoto, and S. Varghese re BVB and DCP productions; review Random House and Chronicle Books agreements; email correspondence with P. Shimamoto re plaintiff's production |
| 10/13/23 | Klieger, Robert N. | 2.3 | $3,134.90 | Telephone call with J. Chow; email correspondence with E. Botwin re ex parte application; email correspondence with M. Malone re Marchick email; email correspondence with J. Chow, P. Shimamoto, and J. Marchick re same; telephone conference with J. Marchick and P. Shimamoto; email correspondence with P. Shimamoto re BVB and DCP productions; review A. Morris discovery correspondence |
| 10/14/23 | Klieger, Robert N. | 1.7 | $2,317.10 | Review ex parte application for leave to supplement motion for review; research for opposition to same; email correspondence with E. Botwin re protective order violation |
| 10/15/23 | Klieger, Robert N. | 3.2 | $4,361.60 | Draft opposition to ex parte application for leave to supplement motion for review; draft Marchick declaration in support of same; email correspondence with J. Marchick, J. Chow, and P. Shimamoto re same |
| 10/16/23 | Klieger, Robert N. | 4.9 | $6,678.70 | Prepare for and lead T. Lieberman deposition preparation session; telephone call with A. Morris; videoconference with client re front of house documents; review plaintiff's reply in support of ex parte application to supplement motion for review; email correspondence with E. Botwin re Heckmann deposition; email correspondence with J. Hammel (Latham) re indemnification request |
| 10/17/23 | Klieger, Robert N. | 3.3 | $4,497.90 | Telephone call with A. Morris; prepare for and lead D. Hoberman deposition preparation session; telephone call with J. Chow; review plaintiff's reply in support of motion for OSC re contempt; revise draft stipulation for Heckmann deposition and email correspondence with E. Botwin re same; email correspondence with P. Shimamoto re application to seal |
| 10/18/23 | Klieger, Robert N. | 0.2 | $272.60 | Telephone call with J. Chow; email correspondence with M. Gramer (Goldman) re indemnification request; review plaintiff's responses to seventh set of requests for production |
| 10/19/23 | Klieger, Robert N. | 5.4 | $7,360.20 | Videoconference with client re front of house records; videoconference with D. Hoberman, J. Chow, and P. Shimamoto; defend D. Hoberman deposition; review E. Botwin declaration; draft L.R. 37-1 letter re plaintiff's responses to seventh set of request for production; revise J. Rovin engagement letter |

| | | | | |
|---|---|---|---|---|
| 10/20/23 | Klieger, Robert N. | 3.8 | $5,179.40 | Videoconference with T. Lieberman, J. Chow, and P. Shimamoto; defendant T. Lieberman deposition; review plaintiff's amended Rule 26 disclosure |
| 10/21/23 | Klieger, Robert N. | 2.1 | $2,862.30 | Telephone call with J. Chow; research and analysis in preparation for meet and confer |
| 10/22/23 | Klieger, Robert N. | 5.2 | $7,087.60 | Review and analyze files from CD/DVDs produced by plaintiff; research and analysis for Rule 11 motion |
| 10/23/23 | Klieger, Robert N. | 2.4 | $3,271.20 | Prepare for and participate in meet and confer with E. Botwin and P. Shimamoto; telephone call with J. Chow; review and revise draft stipulation to extend scheduling order; email correspondence with A. Morris re same |
| 10/24/23 | Klieger, Robert N. | 3.5 | $4,770.50 | Email correspondence with A. Morris re stipulation to extend scheduling order; review revised draft of same; telephone call with J. Chow; research and analysis for Rule 11 motion; review E. Botwin discovery correspondence |
| 10/25/23 | Klieger, Robert N. | 3.2 | $4,361.60 | Review orders denying motion for review of magistrate judge's ruling and ex parte application to supplement same; telephone call and email correspondence with J. Chow; email correspondence with A. Morris re draft stipulation and financial production; review further revised stipulation and prepare markup of same; review email correspondence with J. Marchick; draft response to E. Botwin discovery correspondence; email correspondence with E. Botwin re same; email correspondence with J. Rovin re initial set of materials for review |
| 10/26/23 | Klieger, Robert N. | 2.5 | $3,407.50 | Review and attempt reconciliation of transaction-level reports to P&L; videoconference with J. Chow and S. Eggebrecht re same; telephone call with J. Chow; research and analysis re expert reports on extrinsic prong of substantial similarity analysis |
| 10/28/23 | Klieger, Robert N. | 0.7 | $954.10 | Review preliminary analysis from J. Rovin; additional substantial similarity research |
| 10/30/23 | Klieger, Robert N. | 9.8 | $13,357.40 | Telephone call and email correspondence with J. Rovin; email correspondence and videoconference with J. Chow, S. Eggebrecht, and P. Alfred re financial reconciliation; prepare for hearing on motion for OSC re contempt; telephone call with J. Chow; email correspondence with A. Morris re final stipulation to extend discovery cutoff |
| 10/31/23 | Klieger, Robert N. | 4.9 | $6,678.70 | Prepare for and attend hearing on motion for OSC re contempt; meet and confer with G. Fox, A. Morris, and J. Chow; email correspondence with S. Eggebrecht re music financials; email correspondence with A. To re reproduction of native spreadsheets; email correspondence with P. Shimamoto re contempt hearing |

| | | | | |
|---|---|---|---|---|
| 11/1/23 | Klieger, Robert N. | 1 | $1,363.00 | Research and analysis re obligation of corporate parent to search for and product documents of direct and indirect subsidiaries; email correspondence with A. Morris re same; review Rohde hits and email correspondence with J. Chow re same; email correspondence with S. Varghese re production confirmation; email correspondence with T. Taylor re financial records collection; telephone call with J. Chow |
| 11/2/23 | Klieger, Robert N. | 3.8 | $5,179.40 | Email correspondence with A. Morris re parent/subsidiary production issues and proposed discovery extension; email correspondence with G. Fox re proposed custodians/search terms; review music financials; review G. Fox correspondence re contempt motion; draft response to same; review J. Rovin prior art analysis; email correspondence with P. Shimamoto re same; telephone call with J. Chow |
| 11/3/23 | Klieger, Robert N. | 3.1 | $4,225.30 | Meeting with J. Rovin and P. Shimamoto; research and analysis re extrinsic test; email correspondence with P. Shimamoto re Heckmann deposition; telephone call with J. Chow |
| 11/6/23 | Klieger, Robert N. | 0.7 | $954.10 | Email correspondence with J. Hammel (Latham) and J. Chow re Goldman indemnification request; review plaintiff's supplemental production; review plaintiff's status report re contempt motion |
| 11/7/23 | Klieger, Robert N. | 1.9 | $2,589.70 | Review email correspondence with potential Polynesian folklore experts; review order denying motion for issuance of OSC re contempt; email correspondence with A. To and T. Taylor re Rohde email search; email correspondence with P. Shimamoto re Spreckin expert report |
| 11/8/23 | Klieger, Robert N. | 6.3 | $8,586.90 | Review draft Rovin report; review Bucky materials to identify versions in which elements of alleged substantial similarity are found; review Hoberman and Lieberman deposition transcripts; telephone call with J. Chow |
| 11/9/23 | Klieger, Robert N. | 4.3 | $5,860.90 | Review draft DCP privilege log; email correspondence with E. Botwin re contempt issues; meeting with K. Ho'omanawanui and P. Shimamoto; conference with J. Chow and P. Shimamoto; review Bucky materials to identify versions in which elements of alleged substantial similarity are found; telephone call with J. Chow |
| 11/12/23 | Klieger, Robert N. | 2.8 | $3,816.40 | Research for revisions to draft Rovin report |
| 11/13/23 | Klieger, Robert N. | 5.1 | $6,951.30 | Email correspondence with K. Ho'omanawanui and P. Shimamoto; revise draft Rovin report; research for upcoming meet and confer re threatened contempt motion |
| 11/14/23 | Klieger, Robert N. | 3.6 | $4,906.80 | Research for meet and confer with E. Botwin and P. Shimamoto re threatened contempt motion; prepare for and participate in same |
| 11/15/23 | Klieger, Robert N. | 0.1 | $136.30 | Email correspondence with K. Ho'omanawanui; review P. Shimamoto summary of M. Sneitker call |

| | | | | |
|---|---|---|---|---|
| 11/16/23 | Klieger, Robert N. | 1 | $1,363.00 | Review J. Rohde email collection; review draft Rovin report |
| 11/19/23 | Klieger, Robert N. | 6.5 | $8,859.50 | Revise draft Rovin report; email correspondence with P. Shimamoto re same |
| 11/20/23 | Klieger, Robert N. | 3.6 | $4,906.80 | Review P. Shimamoto comments on revisions to draft Rovin report; further revisions to same; email correspondence with J. Rovin; review financial backup materials; email correspondence with A. Morris re same |
| 11/21/23 | Klieger, Robert N. | 0.9 | $1,226.70 | Review J. Rovin revisions to draft report; meeting with J. Rovin and P. Shimamoto; review contempt motion |
| 11/25/23 | Klieger, Robert N. | 3.3 | $4,497.90 | Review revised Rovin report; draft opposition to contempt motion |
| 11/26/23 | Klieger, Robert N. | 8.7 | $11,858.10 | Draft opposition to contempt motion; email correspondence with E. Botwin re Heckmann deposition; email correspondence with P. Shimamoto re Rovin report; telephone call with J. Chow |
| 11/27/23 | Klieger, Robert N. | 11.5 | $15,674.50 | Draft opposition to contempt motion and declaration in support of same; email correspondence with E. Botwin re Heckmann deposition; review J. Rovin additions to draft report; review P. Shimamoto revisions to draft report; email correspondence with clerk re hearing date |
| 11/28/23 | Klieger, Robert N. | 9.5 | $12,948.50 | Draft and revise draft contempt opposition; review J. Chow and P. Shimamoto comments on same; further revisions to same; telephone call with J. Chow; finalize contempt opposition, declaration, and exhibits for filing; email correspondence with E. Botwin and P. Shimamoto re hearing continuance |
| 11/29/23 | Klieger, Robert N. | 3.3 | $4,497.90 | Review revised Rovin report; further revisions to same; email correspondence with P. Shimamoto re same, confidentiality designations for Lieberman transcript; email correspondence with J. Chow re "Moana's New Friend" authors; telephone call with J. Chow |
| 11/30/23 | Klieger, Robert N. | 6.1 | $8,314.30 | Revise draft Rovin report; telephone call and email correspondence with G. Fox; email correspondence with J. Chow and P. Shimamoto; email correspondence with E. McPherson re Heckmann deposition; telephone call with J. Chow |
| 12/1/23 | Klieger, Robert N. | 6.2 | $8,450.60 | Review updated Rovin report; email correspondence with Rovin re same; revise and finalize Rovin report; review and analyze Roman and Hunt expert reports; telephone call with J. Chow |
| 12/2/23 | Klieger, Robert N. | 0.1 | $136.30 | Email correspondence with R. Wunderlich re damages expert report |
| 12/3/23 | Klieger, Robert N. | 8.1 | $11,040.30 | Review Rovin notes for rebuttal report; research and analysis re admissibility of expert testimony on access; email correspondence with E. Botwin re expert depositions; research and analysis re timing of same; research and analysis re plaintiff's right to combine different versions as single work for infringement claim |

| | | | | |
|---|---|---|---|---|
| 12/4/23 | Klieger, Robert N. | 2.9 | $3,952.70 | Email correspondence with E. Botwin re expert depositions; email correspondence with K. Hurley re rebuttal experts; research re potential rebuttal experts; email correspondence with P. Shimamoto, K. Ho'omanawanui, and M. Alohalani Brown re same; review order extending damages discovery; prepare for P. Heckmann deposition |
| 12/5/23 | Klieger, Robert N. | 2.1 | $2,862.30 | Videoconference with J. Chow, J. McGuire, and K. Hurley re potential rebuttal experts; review plaintiff's reply in support of motion for contempt; email correspondence with E. Botwin re expert depositions; prepare for P. Heckmann deposition |
| 12/6/23 | Klieger, Robert N. | 6.6 | $8,995.80 | Videoconference with M. Alohalani Brown and P. Shimamoto; telephone call with J. Chow; email correspondence with E. McPherson, J. Spillane, and E. Botwin re P. Heckmann deposition; prepare for P. Heckmann deposition; draft expert engagement letter for M. Alohalani Brown; review P. Heckmann document production; email correspondence with A. To re FOH documents; email correspondence with V. Hereniko and M. Alohalani Brown |
| 12/7/23 | Klieger, Robert N. | 5.8 | $7,905.40 | Videoconference and email correspondence with V. Hereniko; review plaintiff's intended exhibits for P. Heckmann deposition; prepare for P. Heckmann deposition; email correspondence with E. Botwin re publications considered; email correspondence with J. Spillane re Heckmann criminal conviction |
| 12/8/23 | Klieger, Robert N. | 7.8 | $10,631.40 | Prepare for and take deposition of P. Heckmann; telephone call with J. Chow |
| 12/11/23 | Klieger, Robert N. | 1.3 | $1,771.90 | Videoconference and email correspondence with V. Hereniko; videoconference with M. Alohalani Brown and P. Shimamoto |
| 12/14/23 | Klieger, Robert N. | 1.1 | $1,499.30 | Videoconference with J. Rovin and P. Shimamoto; email correspondence with E. Botwin re expert depositions; draft joint stipulation re same; email correspondence with G. Fox re damages discovery |
| 12/15/23 | Klieger, Robert N. | 1.3 | $1,771.90 | Email correspondence with G. Fox re damages discovery; telephone call with J. Chow; email correspondence with J. Rovin and E. Botwin re deposition scheduling; email correspondence with V. Hereniko |
| 12/17/23 | Klieger, Robert N. | 1.4 | $1,908.20 | Review draft Rovin rebuttal report; email correspondence with E. Botwin re expert depositions; review draft Brown rebuttal report; draft proposed response to G. Fox re damages discovery |

| | | | | |
|---|---|---|---|---|
| 12/18/23 | Klieger, Robert N. | 7 | $9,541.00 | Videoconference with M. Alohalani Brown and P. Shimamoto; review revised Brown rebuttal report and addendum; prepare notices for expert depositions; finalize stipulation re same; email correspondence with H. Knowles; research re Polynesian folklore and mythology in preparation for Hunt deposition |
| 12/19/23 | Klieger, Robert N. | 6.6 | $8,995.80 | Videoconference and email correspondence with V. Hereniko; prepare for Hunt deposition; email correspondence with P. Shimamoto re same |
| 12/20/23 | Klieger, Robert N. | 1 | $1,363.00 | Telephone call with J. Chow; email correspondence with plaintiff's counsel re contempt hearing; prepare for Hunt deposition |
| 12/21/23 | Klieger, Robert N. | 7 | $9,541.00 | Correspondence with E. Botwin re contempt hearing; prepare for Hunt deposition |
| 12/22/23 | Klieger, Robert N. | 8 | $10,904.00 | Prepare for and take deposition of T. Hunt; review Hunt document production; email correspondence with M. Alohalani Brown and P. Shimamoto |
| 12/26/23 | Klieger, Robert N. | 0.3 | $408.90 | Draft stipulation requesting to reset contempt hearing; email correspondence with E. Botwin re same; email correspondence with E. Botwin re Roman deposition |
| 12/27/23 | Klieger, Robert N. | 0.2 | $272.60 | Email correspondence with E. Botwin re continuation of Hunt deposition; email correspondence with M. Alohalani Brown and P. Shimamoto re rebuttal report |
| 12/28/23 | Klieger, Robert N. | 4.9 | $6,678.70 | Telephone call with J. Chow; email correspondence with A. To and P. Shimamoto re FOH documents; prepare for D. Roman deposition |
| 12/29/23 | Klieger, Robert N. | 0.3 | $408.90 | Email correspondence with J. Rovin and E. Botwin re deposition scheduling; review M. Alohalani Brown comments on Hunt deposition testimony |
| 12/30/23 | Klieger, Robert N. | 0.1 | $136.30 | Email correspondence with P. Shimamoto re FOH document review; review additional M. Alohalani Brown comments on Hunt deposition testimony |
| 1/2/24 | Klieger, Robert N. | 0.3 | $408.90 | Review M. Alohalani Brown response to Hunt deposition testimony; email correspondence with K. Lunn re financial document production |
| 1/5/24 | Klieger, Robert N. | 0.1 | $136.30 | Email correspondence with P. Shimamoto re financial documents production |
| 1/8/24 | Klieger, Robert N. | 2 | $2,726.00 | Telephone call and email correspondence with G. Fox re deposition scheduling; email correspondence with J. Rovin re same; email correspondence with P. Shimamoto re financial records production; draft amended deposition notice for Roman deposition; prepare for Roman deposition |
| 1/10/24 | Klieger, Robert N. | 4.2 | $5,724.60 | Email correspondence with P. Shimamoto re financial records production; review D. Roman document production; prepare for D. Roman deposition |
| 1/11/24 | Klieger, Robert N. | 3.7 | $5,043.10 | Email correspondence with P. Shimamoto re M. Alohalani Brown report; prepare for D. Roman deposition |

| | | | | |
|---|---|---|---|---|
| 1/12/24 | Klieger, Robert N. | 6.9 | $9,404.70 | Prepare for and take deposition of D. Roman; telephone calls with J. Chow; review order continuing contempt hearing |
| 1/16/24 | Klieger, Robert N. | 1.4 | $1,908.20 | Prepare for and lead J. Rovin deposition preparation; email correspondence re financial records production |
| 1/18/24 | Klieger, Robert N. | 8.3 | $11,312.90 | Defend J. Rovin deposition; telephone conferences with J. Rovin, J. Chow, and P. Shimamoto; telephone call with J. Chow |
| 1/21/24 | Klieger, Robert N. | 0.3 | $408.90 | Videoconference and email correspondence with M. Alohalani Brown and P. Shimamoto |
| 1/23/24 | Klieger, Robert N. | 3.3 | $4,497.90 | Review draft Rovin rebuttal report; email correspondence with J. Chow and P. Shimamoto re mediation; telephone call with J. Chow; email correspondence with G. Fox re deposition scheduling; review revised M. Alohalani Brown report; research and analysis re combining multiple works for copyright analysis |
| 1/25/24 | Klieger, Robert N. | 10.8 | $14,720.40 | Revise J. Rovin rebuttal report; revise M. Alohalani Brown report; email correspondence with P. Shimamoto re same |
| 1/26/24 | Klieger, Robert N. | 0.4 | $545.20 | Review J. Rovin comments on revised report and email correspondence re same; further revisions to J. Rovin report; email correspondence with P. Shimamoto re M. Alohalani Brown report |
| 1/29/24 | Klieger, Robert N. | 2.9 | $3,952.70 | Email correspondence with P. Shimamoto re M. Alohalani Brown report; draft rebuttal expert disclosure; telephone call with J. Chow; research for summary judgment motion |
| 1/30/24 | Klieger, Robert N. | 1.4 | $1,908.20 | Review and analyze plaintiff's expert rebuttal reports; telephone call with J. Chow |
| 1/31/24 | Klieger, Robert N. | 1.5 | $2,044.50 | Review P. Shimamoto email correspondence re rebuttal experts; review K. Lunn correspondence re Boschan requests; telephone call with J. Chow re same; prepare chronology re covered requests and productions; email correspondence with H. Kyles re expert deposition scheduling |
| 2/1/24 | Klieger, Robert N. | 3.1 | $4,225.30 | VIDEOCONFERENCE AND EMAIL CORRESPONDENCE WITH J. CHOW AND P. SHIMAMOTO RE DAMAGES REQUESTS FROM C. BOSCHAN; REVIEW ADDITIONAL BUCKY MATERIALS CITED IN D. ROMAN REBUTTAL REPORT; REVIEW BRIEFS AND DECLARATIONS IN PREPARATION FOR HEARING ON CONTEMPT MOTION |
| 2/2/24 | Klieger, Robert N. | 0.6 | $817.80 | VIDEOCONFERENCE WITH S. EGGEBRECHT, J. CHOW, AND P. SHIMAMOTO; TELEPHONE CALL WITH J. CHOW; ASSEMBLE FINANCIAL RECORDS FOR S. EGGEBRECHT |
| 2/6/24 | Klieger, Robert N. | 0.1 | $136.30 | EMAIL CORRESPONDENCE WITH G. FOX RE EXPERT DEPOSITIONS |

| | | | | |
|---|---|---|---|---|
| 2/7/24 | Klieger, Robert N. | 0.7 | $954.10 | TELEPHONE CALL AND EMAIL CORRESPONDENCE WITH J. CHOW; REVIEW S. EGGEBRECHT CORRESPONDENCE WITH FINANCIAL RECONCILIATION; EMAIL CORRESPONDENCE WITH J. MARCHICK RE MOANA 2; EMAIL CORRESPONDENCE WITH J. ROVIN RE TRANSCRIPT REVIEW |
| 2/8/24 | Klieger, Robert N. | 1.2 | $1,635.60 | VIDEOCONFERENCE WITH J. CHOW, J. MCGUIRE, AND P. SHIMAMOTO RE MOANA 2; EMAIL CORRESPONDENCE WITH J. ROVIN RE TRANSCRIPT REVIEW; REVIEW NOTICE TAKING CONTEMPT MOTION UNDER SUBMISSION AND EMAIL CORRESPONDENCE RE SAME; EMAIL CORRESPONDENCE WITH M. ALOHALANI BROWN RE DEPOSITION SCHEDULING; EMAIL CORRESPONDENCE WITH P. SHIMAMOTO AND J. CHOW RE INDEPENDENT CREATION PROJECT |
| 2/9/24 | Klieger, Robert N. | 3.3 | $4,497.90 | EMAIL CORRESPONDENCE WITH G. FOX AND H. KYLES RE DEPOSITION SCHEDULING; DRAFT LITIGATION UPDATE; RESEARCH AND ANALYSIS RE SINGLE DEPOSITION RULE FOR OPENING/REBUTTAL EXPERT; EMAIL CORRESPONDENCE WITH P. SHIMAMOTO RE S. NILSEN DEPOSITION |
| 2/12/24 | Klieger, Robert N. | 4.9 | $6,678.70 | VIDEOCONFERENCE AND EMAIL CORRESPONDENCE WITH J. CHOW, S. EGGEBRECHT, L. MORADIAN, AND P. SHIMAMOTO RE FINANCIAL DISCOVERY; DRAFT DEPOSITION NOTICES FOR S. NILSEN, T. HUNT, AND D. ROMAN; EMAIL CORRESPONDENCE WITH G. FOX RE DEPOSITION SCHEDULING; REVIEW COPYRIGHT OFFICE DEPOSIT MATERIALS AND EMAIL CORRESPONDENCE WITH P. SHIMAMOTO RE SAME; RESEARCH AND ANALYSIS FOR SUMMARY JUDGMENT MOTION |
| 2/13/24 | Klieger, Robert N. | 3.5 | $4,770.50 | VIDEOCONFERENCE WITH G. FOX AND P. SHIMAMOTO RE MEDIATION; TELEPHONE CALL AND EMAIL CORRESPONDENCE WITH J. CHOW; EMAIL CORRESPONDENCE WITH P. SHIMAMOTO RE COPYRIGHT OFFICE DEPOSIT MATERIALS; REVIEW INDEPENDENT CREATION CHART; PREPARE FOR S. NILSEN DEPOSITION |
| 2/14/24 | Klieger, Robert N. | 4 | $5,452.00 | PREPARE FOR AND TAKE DEPOSITION OF S. NILSEN; EMAIL CORRESPONDENCE WITH G. FOX RE SAME |
| 2/15/24 | Klieger, Robert N. | 3.7 | $5,043.10 | ATTEND MOANA 2 SCREENING AND DISCUSSION WITH PRODUCERS; EMAIL CORRESPONDENCE WITH H. KYLES RE DEPOSITION SCHEDULING; PREPARE FOR T. HUNT DEPOSITION |

| | | | | |
|---|---|---|---|---|
| 2/16/24 | Klieger, Robert N. | 5.7 | $7,769.10 | PREPARE FOR AND TAKE DEPOSITION OF T. HUNT; PREPARE FOR AND LEAD DEPOSITION PREPARATION SESSION WITH M. BROWN; TELEPHONE CALL WITH J. CHOW |
| 2/19/24 | Klieger, Robert N. | 2.4 | $3,271.20 | DEFEND DEPOSITION OF M. BROWN |
| 2/20/24 | Klieger, Robert N. | 5 | $6,815.00 | VIDEOCONFERENCE WITH J. CHOW, L. BAUMGARTEN, R. CWIK, AND J. VIRTUE RE LIVE ACTION MOANA; EMAIL CORRESPONDENCE WITH S. EGGEBRECHT RE UPDATING FINANCIALS; REVIEW EX PARTE APPLICATION FOR ORAL ARGUMENT; TELEPHONE CALL WITH J. CHOW; DRAFT OPPOSITION TO EX PARTE APPLICATION; EMAIL CORRESPONDENCE RE SAME |
| 2/21/24 | Klieger, Robert N. | 1 | $1,363.00 | DRAFT DECLARATION IN SUPPORT OF OPPOSITION TO EX PARTE APPLICATION; REVISE OPPOSITION; REVIEW REPLY IN SUPPORT OF EX PARTE APPLICATION; TELEPHONE CALL WITH J. CHOW |
| 2/22/24 | Klieger, Robert N. | 0.7 | $954.10 | EMAIL CORRESPONDENCE WITH G. FOX; TELEPHONE CALL AND EMAIL CORRESPONDENCE WITH J. CHOW; EMAIL CORRESPONDENCE WITH P. SHIMAMOTO RE WARNER CHAPPEL ARGUMENT AND ANALYZE IMPACT ON STATUTE OF LIMITATIONS/DAMAGES ISSUES ON COPYRIGHT CLAIM; EMAIL CORRESPONDENCE WITH S. EGGEBRECHT |
| 2/23/24 | Klieger, Robert N. | 1.3 | $1,771.90 | VIDEOCONFERENCE WITH P. OLSON, J. BASSETT, AND J. CHOW; TELEPHONE CALL WITH J. CHOW; EMAIL CORRESPONDENCE WITH G. FOX; REVIEW ORDER ON EX PARTE APPLICATION TO SET ORAL ARGUMENT; EMAIL CORRESPONDENCE WITH S. EGGEBRECHT |
| 2/26/24 | Klieger, Robert N. | 0.6 | $817.80 | EMAIL CORRESPONDENCE WITH E. BOTWIN RE ROVIN REBUTTAL DEPOSITION; TELEPHONE CALL WITH J. CHOW; EMAIL CORRESPONDENCE WITH P. SHIMAMOTO RE REMAINING PRODUCTION OF FINANCIALS; EMAIL CORRESPONDENCE WITH J. WARE (JAMS) RE MEDIATION |
| 2/27/24 | Klieger, Robert N. | 0.6 | $817.80 | EMAIL CORRESPONDENCE WITH E. BOTWIN RE ROVIN REBUTTAL DEPOSITION; EMAIL CORRESPONDENCE WITH E. BOTWIN RE MOTION TO STRIKE PORTIONS OF ROVIN REPORTS; TELEPHONE CALL WITH J. CHOW |
| 2/29/24 | Klieger, Robert N. | 0.2 | $272.60 | TELEPHONE CALLS WITH J. CHOW |

| | | | | |
|---|---|---|---|---|
| 3/1/24 | Klieger, Robert N. | 4.6 | $6,269.80 | PREPARE FOR AND LEAD MEET AND CONFER CONFERENCE WITH E. BOTWIN AND P. SHIMAMOTO; TELEPHONE CALL WITH J. CHOW; RESEARCH AND ANALYSIS FOR FORTHCOMING OPPOSITION TO MOTION TO EXCLUDE ROVIN OPINIONS |
| 3/4/24 | Klieger, Robert N. | 1.3 | $1,771.90 | VIDEO CONFERENCE WITH R. WUNDERLICH, J. CHOW, AND P. SHIMAMOTO; EMAIL CORRESPONDENCE WITH P. SHIMAMOTO RE DOCUMENTS FOR WUNDERLICH'S REVIEW; PREPARE FOR D. ROMAN DEPOSITION |
| 3/5/24 | Klieger, Robert N. | 4.6 | $6,269.80 | PREPARE FOR AND TAKE DEPOSITION OF D. ROMAN; TELEPHONE CALL WITH J. CHOW; REVIEW UPDATED FINANCIAL DETAIL |
| 3/6/24 | Klieger, Robert N. | 1.5 | $2,044.50 | EMAIL CORRESPONDENCE WITH E. BOTWIN RE MOTION TO MODIFY SCHEDULING ORDER; EMAIL CORRESPONDENCE WITH J. CHOW AND P. SHIMAMOTO RE SAME; EMAIL CORRESPONDENCE WITH M. ALOHALANI BROWN RE DEPOSITION REVIEW; REVIEW PLAINTIFF'S PORTION OF JOINT STIPULATION RE MOTION TO COMPEL FURTHER DEPOSITION OF ROVIN; EMAIL CORRESPONDENCE WITH P. SHIMAMOTO RE SUPPLEMENTAL FINANCIAL PRODUCTION |
| 3/8/24 | Klieger, Robert N. | 2.4 | $3,271.20 | MEET AND CONFER CONFERENCE WITH E. BOTWIN AND P. SHIMAMOTO; TELEPHONE CALLS WITH J. CHOW; REVIEW MOTION TO EXCLUDE OR LIMIT ROVIN OPINIONS; RESEARCH AND ANALYSIS FOR OPPOSITION TO SAME |
| 3/9/24 | Klieger, Robert N. | 1 | $1,363.00 | DRAFT INSERTS FOR JOINT STIPULATION ON PLAINTIFF'S MOTION TO COMPEL FURTHER ROVIN DEPOSITION |
| 3/10/24 | Klieger, Robert N. | 0.9 | $1,226.70 | DRAFT INSERTS FOR JOINT STIPULATION ON PLAINTIFF'S MOTION TO COMPEL FURTHER ROVIN DEPOSITION |
| 3/11/24 | Klieger, Robert N. | 8.4 | $11,449.20 | DRAFT AND REVISE INSERTS FOR JOINT STIPULATION ON PLAINTIFF'S MOTION TO COMPEL FURTHER ROVIN DEPOSITION; EMAIL CORRESPONDENCE WITH J. ROVIN RE TRANSCRIPT REVIEW |

| | | | | |
|---|---|---|---|---|
| 3/12/24 | Klieger, Robert N. | 2.1 | $2,862.30 | REVIEW C. BOSCHAN DAMAGES REPORT; EMAIL CORRESPONDENCE WITH G. FOX RE SAME; TELEPHONE CALL WITH J. CHOW; REVIEW S. SMITH DAMAGES REPORT; EMAIL CORRESPONDENCE WITH G. FOX RE DEPOSITION SCHEDULING; REVIEW INSERTS FOR JOINT STIPULATION ON PLAINTIFF'S MOTION TO COMPEL FURTHER ROVIN DEPOSITION |
| 3/13/24 | Klieger, Robert N. | 3.1 | $4,225.30 | VIDEO CONFERENCE WITH J. CHOW AND P. SHIMAMOTO; RESEARCH AND ANALYSIS FOR OPPOSITION TO MOTION TO EXCLUDE OR LIMIT ROVIN OPINIONS; OUTLINE SAME; PREPARE EMAIL SUMMARY OF EXPERT DAMAGES REPORT FOR J. CHOW; EMAIL CORRESPONDENCE WITH G. FOX RE EXPERT REPORTS, MEDIATION; EMAIL CORRESPONDENCE WITH P. SHIMAMOTO AND J. MARCHICK RE INDUSTRY PRACTICE EXPERT |
| 3/14/24 | Klieger, Robert N. | 1 | $1,363.00 | VIDEO CONFERENCE WITH J. CHOW, J. BASSETT, AND J. NEGRE; EMAIL CORRESPONDENCE RE ACCESS TO DEVELOPMENT FILES; TELEPHONE CALLS WITH J. CHOW |
| 3/15/24 | Klieger, Robert N. | 1.4 | $1,908.20 | REVIEW FINAL JOINT STIPULATION AND PROPOSED ORDER ON MOTION TO COMPEL FURTHER ROVIN DEPOSITION; EMAIL CORRESPONDENCE WITH E. BOTWIN RE SAME; VIDEO CONFERENCE WITH R. WUNDERLICH, J. CHOW, AND P. SHIMAMOTO; TELEPHONE CALL WITH J. CHOW |
| 3/17/24 | Klieger, Robert N. | 2.3 | $3,134.90 | DRAFT OPPOSITION TO MOTION TO EXCLUDE OR LIMIT ROVIN OPINIONS |
| 3/18/24 | Klieger, Robert N. | 8 | $10,904.00 | DRAFT OPPOSITION TO MOTION TO EXCLUDE OR LIMIT ROVIN OPINIONS; REVIEW P. SHIMAMOTO COMMENTS ON SAME; REVIEW WDAS RIGHTS AGREEMENTS; TELEPHONE CALLS WITH J. CHOW |
| 3/19/24 | Klieger, Robert N. | 3.8 | $5,179.40 | VIDEO CONFERENCE WITH R. WUNDERLICH, J. CHOW, AND P. SHIMAMOTO; REVIEW PLAINTIFF'S SUPPLEMENTAL BRIEF ON MOTION TO COMPEL FURTHER ROVIN DEPOSITION; REVIEW NETFLIX AGREEMENT; TELEPHONE CALL WITH J. CHOW; REVISE DRAFT OPPOSITION TO MOTION TO EXCLUDE OR LIMIT ROVIN OPINIONS; EMAIL CORRESPONDENCE WITH G. FOX RE MEDIATION |
| 3/20/24 | Klieger, Robert N. | 0.1 | $136.30 | EMAIL CORRESPONDENCE WITH D. TENZER RE POTENTIAL EXPERT ENGAGEMENT |

| | | | | |
|---|---|---|---|---|
| 3/21/24 | Klieger, Robert N. | 1.9 | $2,589.70 | REVIEW R. WUNDERLICH EMAIL CORRESPONDENCE RE DISCREPANCIES; VIDEO CONFERENCE WITH R. WUNDERLICH, S. EGGEBRECHT, L. MORADIAN, J. CHOW, AND P. SHIMAMOTO; TELEPHONE CALL WITH J. CHOW; DRAFT SUPPLEMENTAL BRIEF OPPOSING MOTION TO COMPEL FURTHER ROVIN DEPOSITION |
| 3/22/24 | Klieger, Robert N. | 3.6 | $4,906.80 | DRAFT SUPPLEMENTAL BRIEF OPPOSING MOTION TO COMPEL FURTHER ROVIN DEPOSITION; REVIEW J. CHOW AND P. SHIMAMOTO COMMENTS ON SAME; REVISE SUPPLEMENTAL BRIEF; TELEPHONE CALL WITH D. TENZER; TELEPHONE CALL WITH J. CHOW; EMAIL CORRESPONDENCE WITH H. KYLES RE EXPERT DEPOSITION SCHEDULING |
| 3/24/24 | Klieger, Robert N. | 0.2 | $272.60 | DRAFT NOTICES FOR DAMAGE EXPERT DEPOSITIONS |
| 3/25/24 | Klieger, Robert N. | 0.4 | $545.20 | EMAIL CORRESPONDENCE WITH E. BOTWIN RE CONFIDENTIALITY DESIGNATIONS; REVIEW PLAINTIFF'S REPLY IN SUPPORT OF MOTION TO EXCLUDE OR LIMIT ROVIN OPINIONS; EMAIL CORRESPONDENCE WITH R. WUNDERLICH AND P. SHIMAMOTO RE DAMAGES DOCUMENTS |
| 3/26/24 | Klieger, Robert N. | 1.3 | $1,771.90 | EMAIL CORRESPONDENCE WITH R. WUNDERLICH AND P. SHIMAMOTO RE DAMAGES DOCUMENTS; TELEPHONE CALL WITH J. ROVIN; REVIEW J. MCGUIRE EMAIL CORRESPONDENCE RE POTENTIAL INDUSTRY EXPERT; EMAIL CORRESPONDENCE WITH J. CHOW AND P. SHIMAMOTO RE SUMMARY JUDGMENT MOTIONS |
| 3/28/24 | Klieger, Robert N. | 2.3 | $3,134.90 | VIDEO CONFERENCE WITH J. CHOW AND P. SHIMAMOTO RE SUMMARY JUDGMENT MOTIONS; EMAIL CORRESPONDENCE WITH R. WUNDERLICH RE S. SMITH AND C. BOSCHAN DEPOSITIONS; TELEPHONE CALLS WITH J. CHOW; PREPARE FOR S. SMITH DEPOSITION |
| 3/29/24 | Klieger, Robert N. | 0.4 | $545.20 | REVIEW ORDER ON MOTION TO COMPEL FURTHER ROVIN DEPOSITION; CORRESPONDENCE WITH J. CHOW RE SAME; TELEPHONE CALL WITH J. ROVIN |
| 4/1/24 | Klieger, Robert N. | 7.9 | $10,767.70 | VIDEOCONFERENCE WITH R. WUNDERLICH, J. CHOW, AND P. SHIMAMOTO; TELEPHONE CALL WITH G. FOX; TELEPHONE CALL WITH J. CHOW; EMAIL CORRESPONDENCE WITH S. EGGEBRECHT; REVIEW T. WAITITI CONTRACTS; REVIEW S. SMITH DOCUMENT PRODUCTION; PREPARE FOR S. SMITH DEPOSITION |

| | | | | |
|---|---|---|---|---|
| 4/2/24 | Klieger, Robert N. | 10.1 | $13,766.30 | PREPARE FOR AND TAKE S. SMITH DEPOSITION; TELEPHONE CALLS WITH J. CHOW; TELEPHONE CALL WITH G. FOX; EMAIL CORRESPONDENCE WITH J. MCGUIRE AND J. CHOW RE POTENTIAL INDUSTRY EXPERT |
| 4/3/24 | Klieger, Robert N. | 1.8 | $2,453.40 | EMAIL CORRESPONDENCE WITH H. KYLE RE DEPOSITION EXHIBITS; EMAIL CORRESPONDENCE WITH S. EGGEBRECHT; TELEPHONE CALL WITH R. WUNDERLICH; PREPARE FOR C. BOSCHAN DEPOSITION |
| 4/4/24 | Klieger, Robert N. | 8.1 | $11,040.30 | PREPARE FOR AND TAKE C. BOSCHAN DEPOSITION; TELEPHONE CALLS WITH J. CHOW; EMAIL CORRESPONDENCE WITH J. ROVIN; EMAIL CORRESPONDENCE WITH G. FOX |
| 4/5/24 | Klieger, Robert N. | 3.6 | $4,906.80 | TELEPHONE CONFERENCE WITH R. COULTER AND J. CHOW; EMAIL CORRESPONDENCE WITH R. COULTER; VIDEOCONFERENCE WITH J. ROVIN, J. CHOW, AND P. SHIMAMOTO; DEFEND J. ROVIN DEPOSITION; TELEPHONE CALL WITH J. CHOW |
| 4/7/24 | Klieger, Robert N. | 4.5 | $6,133.50 | EMAIL CORRESPONDENCE WITH R. COULTER; EMAIL CORRESPONDENCE WITH J. ROVIN; EMAIL CORRESPONDENCE WITH R. WUNDERLICH; RESEARCH AND ANALYSIS FOR MEDIATION BRIEF AND SUMMARY JUDGMENT MOTION |
| 4/8/24 | Klieger, Robert N. | 3 | $4,089.00 | TELEPHONE CALL AND EMAIL CORRESPONDENCE WITH R. COULTER; REVIEW P. HECKMANN DEPOSITION TRANSCRIPT; EMAIL CORRESPONDENCE WITH P. SHIMAMOTO RE INDUSTRY EXPERT; RESEARCH AND ANALYSIS FOR MEDIATION BRIEF AND SUMMARY JUDGMENT MOTION |
| 4/9/24 | Klieger, Robert N. | 3.1 | $4,225.30 | EMAIL CORRESPONDENCE WITH R. WUNDERLICH; RESEARCH AND ANALYSIS FOR MEDIATION BRIEF AND SUMMARY JUDGMENT MOTION |
| 4/10/24 | Klieger, Robert N. | 4.2 | $5,724.60 | TELEPHONE CALL WITH J. CHOW; TELEPHONE CALL AND EMAIL CORRESPONDENCE WITH R. WUNDERLICH; REVIEW DRAFT P&L RECONCILIATION AND EMAIL CORRESPONDENCE WITH S. EGGEBRECHT AND L. MORADIAN RE SAME; DRAFT MEDIATION BRIEF |
| 4/11/24 | Klieger, Robert N. | 4.4 | $5,997.20 | TELEPHONE CALL AND EMAIL CORRESPONDENCE WITH R. COULTER; REVIEW DRAFT REBUTTAL REPORT; EMAIL CORRESPONDENCE WITH L. MORADIAN; DRAFT MEDIATION BRIEF |

| | | | | |
|---|---|---|---|---|
| 4/12/24 | Klieger, Robert N. | 7.1 | $9,677.30 | TELEPHONE CALL AND EMAIL CORRESPONDENCE WITH R. WUNDERLICH; TELEPHONE CALL AND EMAIL CORRESPONDENCE WITH R. COULTER; EMAIL CORRESPONDENCE WITH P. SHIMAMOTO RE SUPPLEMENTAL PRODUCTION; EMAIL CORRESPONDENCE WITH S. EGGEBRECHT; EMAIL CORRESPONDENCE WITH G. FOX; REVIEW DRAFT REBUTTAL REPORT; TELEPHONE CALL WITH R. COULTER RE SAME; DRAFT MEDIATION BRIEF |
| 4/13/24 | Klieger, Robert N. | 9.3 | $12,675.90 | TELEPHONE CALL WITH J. CHOW; TELEPHONE CALL WITH R. WUNDERLICH; REVIEW AND REVISE DRAFT REBUTTAL REPORT; TELEPHONE CALL AND EMAIL CORRESPONDENCE WITH R. COULTER RE SAME; EMAIL CORRESPONDENCE WITH P. SHIMAMOTO RE DRAFT REBUTTAL REPORT; DRAFT MEDIATION STATEMENT |
| 4/14/24 | Klieger, Robert N. | 7.8 | $10,631.40 | TELEPHONE CALL WITH J. CHOW; DRAFT AND REVISE MEDIATION STATEMENT; REVIEW P. SHIMAMOTO COMMENTS ON SAME |
| 4/15/24 | Klieger, Robert N. | 6.1 | $8,314.30 | TELEPHONE CALLS WITH J. CHOW; REVISE MEDIATION BRIEF; EMAIL CORRESPONDENCE WITH J. CHOW AND P. SHIMAMOTO RE SAME; REVIEW DRAFT WUNDERLICH REPORT; TELEPHONE CALL AND EMAIL CORRESPONDENCE WITH G. FOX; REVIEW DRAFT J. MUSKER DECLARATION; REVIEW ORDER ON CONTEMPT MOTION; EMAIL CORRESPONDENCE WITH J. WARE (JAMS); EMAIL CORRESPONDENCE WITH E. BOTWIN; RESEARCH AND ANALYSIS FOR SUMMARY JUDGMENT MOTION |
| 4/16/24 | Klieger, Robert N. | 6.3 | $8,586.90 | VIDEOCONFERENCE WITH R. WUNDERLICH, J. CHOW, AND P. SHIMAMOTO; VIDEOCONFERENCE WITH J. MCDONALD, J. MCGUIRE, AND J. CHOW; TELEPHONE CALLS WITH J. CHOW; TELEPHONE CALL AND EMAIL CORRESPONDENCE WITH G. FOX; REVIEW AND REVISE DRAFT STIPULATION RE EXPERT REPORTS; REVIEW DRAFT J. JULIUS, T. LIEBERMAN, J. MARCHICK, M. MALONE, AND P. RIBON DECLARATIONS; REVIEW REVISED WUNDERLICH REPORT; TELEPHONE CALL WITH R. WUNDERLICH |

| | | | | |
|---|---|---|---|---|
| 4/17/24 | Klieger, Robert N. | 4.8 | $6,542.40 | VIDEOCONFERENCE WITH R. WUNDERLICH, S. EGGEBRECHT, AND J. CHOW; TELEPHONE CALL WITH R. WUNDERLICH; TELEPHONE CALL WITH J. CHOW; MEET AND CONFER CORRESPONDENCE WITH E. BOTWIN RE SUMMARY JUDGMENT MOTIONS; REVIEW REVISED WUNDERLICH REPORT AND PREPARE MARKUP OF SAME; DRAFT REBUTTAL EXPERT DISCLOSURE |
| 4/18/24 | Klieger, Robert N. | 4.3 | $5,860.90 | VIDEOCONFERENCE WITH J. MCGUIRE, J. CHOW, AND P. SHIMAMOTO; VIDEOCONFERENCE WITH J. MUSKER, J. CHOW, AND P. SHIMAMOTO; VIDEOCONFERENCE WITH J. JULIUS, J. MCGUIRE, J. CHOW, AND P. SHIMAMOTO; VIDEOCONFERENCE WITH R. CLEMENTS, J. MCGUIRE, J. CHOW, AND P. SHIMAMOTO; REVIEW NOTICE OF LIEN; EMAIL CORRESPONDENCE WITH P. SHIMAMOTO RE J. MUSKER DECLARATION; REVIEW CLIENT MARKUP OF SAME; DRAFT AND REVISE J. MCDONALD DECLARATION; EMAIL CORRESPONDENCE WITH J. CHOW RE SAME; EMAIL CORRESPONDENCE WITH P. SHIMAMOTO RE DRAFT DECLARATIONS |
| 4/19/24 | Klieger, Robert N. | 0.2 | $272.60 | EMAIL CORRESPONDENCE WITH R. WUNDERLICH; REVISE J. MCDONALD DECLARATION |
| 4/22/24 | Klieger, Robert N. | 8.3 | $11,312.90 | EMAIL CORRESPONDENCE WITH E. BOTWIN; DRAFT JOINT STIPULATION RE SUMMARY JUDGMENT BRIEFING AND HEARING; REVISE SUMMARY JUDGMENT DECLARATIONS |
| 4/23/24 | Klieger, Robert N. | 6.1 | $8,314.30 | EMAIL CORRESPONDENCE WITH E. BOTWIN RE MOTION TO EXCLUDE PORTIONS OF R. WUNDERLICH REPORT; EMAIL CORRESPONDENCE WITH E. BOTWIN RE MOTION TO EXCLUDE R. COULTER; REVISE SUMMARY JUDGMENT DECLARATIONS; REVIEW PLAINTIFF'S REQUESTS FOR ADMISSION; TELEPHONE CALLS WITH J. CHOW |
| 4/24/24 | Klieger, Robert N. | 5.6 | $7,632.80 | ATTEND MEDIATION; RESEARCH AND ANALYSIS FOR SUMMARY JUDGMENT MOTION |
| 4/25/24 | Klieger, Robert N. | 2.4 | $3,271.20 | PREPARE FOR MEET AND CONFER ON SUMMARY JUDGMENT MOTIONS AND MOTIONS TO EXCLUDE EXPERTS; REVIEW P. SHIMAMOTO SECTION FOR MARCHICK SUMMARY JUDGMENT MOTION AND EVIDENCE CITED IN SAME; REVIEW REVISED J. JULIUS DECLARATION; EMAIL CORRESPONDENCE WITH P. SHIMAMOTO RE SUMMARY JUDGMENT DECLARATIONS |

| | | | | |
|---|---|---|---|---|
| 4/26/24 | Klieger, Robert N. | 2.2 | $2,998.60 | EMAIL CORRESPONDENCE WITH J. CHOW AND P. SHIMAMOTO RE SUMMARY JUDGMENT DECLARATIONS; DRAFT SUMMARY JUDGMENT MOTION |
| 4/27/24 | Klieger, Robert N. | 3.1 | $4,225.30 | DRAFT SUMMARY JUDGMENT MOTION |
| 4/28/24 | Klieger, Robert N. | 4.8 | $6,542.40 | DRAFT SUMMARY JUDGMENT MOTION; EMAIL CORRESPONDENCE WITH E. BOTWIN RE MEET AND CONFER; EMAIL CORRESPONDENCE RE R. WUNDERLICH DEPOSITION SCHEDULING |
| 4/29/24 | Klieger, Robert N. | 9.2 | $12,539.60 | TELEPHONE CALL WITH J. CHOW; REVISE J. JULIUS AND R. CLEMENTS DECLARATIONS; REVIEW WUNDERLICH DEPOSITION NOTICE; EMAIL CORRESPONDENCE RE R. COULTER DEPOSITION SCHEDULING; DRAFT SUMMARY JUDGMENT MOTION |
| 4/30/24 | Klieger, Robert N. | 6 | $8,178.00 | PREPARE FOR AND ATTEND MEET AND CONFER RE SUMMARY JUDGMENT MOTIONS AND MOTIONS TO EXCLUDE EXPERTS; TELEPHONE CALLS WITH J. CHOW; EMAIL CORRESPONDENCE WITH E. BOTWIN; EMAIL CORRESPONDENCE WITH J. ROVIN; DRAFT SUMMARY JUDGMENT MOTION |
| 5/1/24 | Klieger, Robert N. | 12.6 | $17,173.80 | DRAFT SUMMARY JUDGMENT MOTION; VIDEOCONFERENCE WITH J. JULIUS, J. CHOW, AND P. SHIMAMOTO; REVIEW REVISED J. JULIUS DECLARATION; EMAIL CORRESPONDENCE WITH J. CHOW RE J. MCDONALD DECLARATION; TELEPHONE CALL WITH J. CHOW; EMAIL CORRESPONDENCE WITH E. BOTWIN RE PROPOSED STIPULATIONS; EMAIL CORRESPONDENCE WITH P. SHIMAMOTO RE EXHIBITS TO MOTION |
| 5/2/24 | Klieger, Robert N. | 16.4 | $22,353.20 | DRAFT SUMMARY JUDGMENT MOTION; EMAIL CORRESPONDENCE WITH J. CHOW AND P. SHIMAMOTO RE SAME AND SUPPORTING DECLARATIONS; VIDEOCONFERENCE WITH J. MUSKER, J. CHOW, J. MCGUIRE, AND P. SHIMAMOTO; VIDEOCONFERENCE WITH R. CLEMENTS, J. CHOW, AND P. SHIMAMOTO; VIDEOCONFERENCE WITH M. SCHNITTKER, J. CHOW, AND P. SHIMAMOTO; DEPOSITION PREPARATION SESSION WITH R. WUNDERLICH; DRAFT AND REVISE M. SCHNITTKER DECLARATION; REVIEW REVISED J. MUSKER DECLARATION AND COMMENT ON SAME; REVIEW AND REVISE DRAFT J. ROVINDECLARATION; TELEPHONE CALLS WITH J. CHOW |

| | | | | |
|---|---|---|---|---|
| 5/3/24 | Klieger, Robert N. | 11.4 | $15,538.20 | DRAFT SUMMARY JUDGMENT MOTION; REVIEW P. SHIMAMOTO COMMENTS ON SAME; DEFEND R. WUNDERLICH DEPOSITION; TELEPHONE CALLS WITH J. CHOW; EMAIL CORRESPONDENCE WITH J. CHOW AND P. SHIMAMOTO RE REDACTIONS |
| 5/4/24 | Klieger, Robert N. | 5.2 | $7,087.60 | EMAIL CORRESPONDENCE WITH J. CHOW AND P. SHIMAMOTO RE DRAFT SUMMARY JUDGMENT MOTION; REVIEW PROPOSED EDITS TO SAME; DRAFT STATEMENT OF UNDISPUTED FACTS; REVISE SUMMARY JUDGMENT MOTION; REVIEW P. SHIMAMOTO COMMENTS ON SAME; TELEPHONE CALL WITH J. CHOW; REVIEW DRAFT J. JULIUS DECLARATION RE SEALING AND EMAIL CORRESPONDENCE RE SAME |
| 5/5/24 | Klieger, Robert N. | 2.5 | $3,407.50 | EMAIL CORRESPONDENCE WITH J. CHOW AND P. SHIMAMOTO RE DECLARATIONS; REVISE J. MCDONALD DECLARATION; REVIEW DRAFT REQUEST FOR JUDICIAL NOTICE AND EMAIL CORRESPONDENCE RE SAME; TELEPHONE CALL WITH J. CHOW; REVISE SUMMARY JUDGMENT MOTION; EMAIL CORRESPONDENCE WITH P. SHIMAMOTO RE SAME; RESEARCH RE STATUTE OF LIMITATIONS ON CONTRIBUTORY/VICARIOUS INFRINGEMENT CLAIM; EMAIL CORRESPONDENCE WITH J. MUSKER RE REVISED DECLARATION; REVIEW J. BASSETT COMMENTS ON DRAFT SUMMARY JUDGMENT MOTION; FURTHER REVISIONS TO SAME; EMAIL CORRESPONDENCE WITH P. SHIMAMOTO RE DEPOSITION EXCERPTS |
| 5/6/24 | Klieger, Robert N. | 2.7 | $3,680.10 | REVISE SUMMARY JUDGMENT MOTION; REVIEW REVISED STATEMENT OF UNDISPUTED FACTS; REVIEW REVISED J. JULIUS DECLARATION RE SEALING AND EMAIL CORRESPONDENCE RE SAME; REVIEW E. BOTWIN EMAIL CORRESPONDENCE RE UNDER SEAL EXHIBITS; TELEPHONE CALLS WITH J. CHOW; REVIEW S. SMITH REBUTTAL REPORT; REVIEW DRAFT MOTION TO SEAL AND EMAIL CORRESPONDENCE RE SAME |

| | | | | |
|---|---|---|---|---|
| 5/7/24 | Klieger, Robert N. | 4.3 | $5,860.90 | TELEPHONE CALL AND EMAIL CORRESPONDENCE WITH G. FOX RE C. BOSCHAN REBUTTAL REPORT; TELEPHONE CALLS AND EMAIL CORRESPONDENCE WITH J. CHOW RE SAME; EMAIL CORRESPONDENCE WITH P. SHIMAMOTO RE SUPPLEMENTAL PRODUCTIONS; REVIEW PLAINTIFF'S PARTIAL SUMMARY JUDGMENT MOTION AND B. WOODALL DECLARATION; EMAIL CORRESPONDENCE WITH P. SHIMAMOTO RE SAME |
| 5/8/24 | Klieger, Robert N. | 2.5 | $3,407.50 | REVIEW PLAINTIFF'S STATEMENT OF UNDISPUTED FACTS AND DECLARATIONS IN SUPPORT OF PARTIAL SUMMARY JUDGMENT MOTION; VIDEOCONFERENCE WITH J. CHOW AND P. SHIMAMOTO |
| 5/9/24 | Klieger, Robert N. | 3.6 | $4,906.80 | REVIEW WARNER-CHAPPELL DECISION AND EMAIL CORRESPONDENCE RE SAME; DRAFT D. KANE, O. SHURER, AND M. MALONE DECLARATIONS; REVIEW P. SHIMAMOTO COMMENTS ON SAME; TELEPHONE CALL WITH J. CHOW |
| 5/10/24 | Klieger, Robert N. | 1.3 | $1,771.90 | EMAIL CORRESPONDENCE WITH E. BOTWIN RE REQUESTED EXTENSION OF BRIEFING SCHEDULE; TELEPHONE CALL WITH J. CHOW; REVISE D. KANE DECLARATION; EMAIL CORRESPONDENCE WITH R. COULTER RE DEPOSITION NOTICE; EMAIL CORRESPONDENCE WITH M. MALONE RE DRAFT DECLARATION; REVIEW P. SHIMAMOTO THOUGHTS ON OPPOSITION TO PLAINTIFF'S PARTIAL SUMMARY JUDGMENT MOTION |
| 5/11/24 | Klieger, Robert N. | 0.2 | $272.60 | EMAIL CORRESPONDENCE WITH P. SHIMAMOTO RE OPPOSITION TO PLAINTIFF'S PARTIAL SUMMARY JUDGMENT MOTION AND EVIDENCE IN SUPPORT OF SAME |
| 5/12/24 | Klieger, Robert N. | 1.5 | $2,044.50 | RESEARCH AND ANALYSIS FOR OPPOSITION TO PLAINTIFF'S PARTIAL SUMMARY JUDGMENT MOTION; REVIEW DRAFT RESPONSE TO PLAINTIFF'S STATEMENT OF UNDISPUTED FACTS |
| 5/13/24 | Klieger, Robert N. | 1.3 | $1,771.90 | REVIEW AND REVISE DRAFT EMAIL TO CLERK RE EVIDENCE IN SUPPORT OF SUMMARY JUDGMENT OPPOSITIONS; TELEPHONE CALL WITH J. CHOW; DRAFT OBJECTIONS TO R. COULTER DEPOSITION NOTICE |

| | | | | |
|---|---|---|---|---|
| 5/14/24 | Klieger, Robert N. | 3.3 | $4,497.90 | VIDEOCONFERENCE WITH D. KANE, J. CHOW, AND P. SHIMAMOTO; REVIEW DRAFT STIPULATION RE EVIDENCE IN SUPPORT OF SUMMARY JUDGMENT OPPOSITIONS AND EMAIL CORRESPONDENCE RE SAME; RESEARCH AND ANALYSIS FOR OPPOSITION TO PLAINTIFF'S PARTIAL SUMMARY JUDGMENT MOTION |
| 5/15/24 | Klieger, Robert N. | 4.2 | $5,724.60 | PREPARE FOR AND LEAD DEPOSITION PREPARATION SESSION WITH R. COULTER; TELEPHONE CALL WITH J. CHOW; EMAIL CORRESPONDENCE WITH P. SHIMAMOTO RE RESPONSE TO PLAINTIFF'S STATEMENT OF UNDISPUTED FACTS; EMAIL CORRESPONDENCE WITH J. CHOW AND P. SHIMAMOTO RE POTENTIAL DISNEY TV ANIMATION DECLARATION; RESEARCH RE CORPORATE STRUCTURE OF SAME; REVIEW AND REVISE DRAFT SUPPLEMENTAL J. MARCHICK DECLARATION; PREPARE R. COULTER DOCUMENTS FOR PRODUCTION |
| 5/16/24 | Klieger, Robert N. | 3.3 | $4,497.90 | DEFEND R. COULTER DEPOSITION; TELEPHONE CALLS WITH J. CHOW; TELEPHONE CALL WITH P. SHIMAMOTO; EMAIL CORRESPONDENCE WITH J. CHOW AND P. SHIMAMOTO RE DISNEY TV ANIMATION |
| 5/17/24 | Klieger, Robert N. | 9 | $12,267.00 | VIDEOCONFERENCE WITH J. CHOW, M. ROTH, A. JOHNSON, AND P. SHIMAMOTO; TELEPHONE CALLS WITH J. CHOW; REVIEW DRAFT RESPONSE TO PLAINTIFF'S STATEMENT OF UNDISPUTED FACTS; RESEARCH AND ANALYSIS FOR OPPOSITION TO PLAINTIFF'S PARTIAL SUMMARY JUDGMENT MOTION; DRAFT OPPOSITION TO PLAINTIFF'S MOTION FOR PARTIAL SUMMARY JUDGMENT |
| 5/18/24 | Klieger, Robert N. | 8.5 | $11,585.50 | DRAFT OPPOSITION TO PLAINTIFF'S MOTION FOR PARTIAL SUMMARY JUDGMENT |
| 5/19/24 | Klieger, Robert N. | 15.9 | $21,671.70 | DRAFT OPPOSITION TO PLAINTIFF'S MOTION FOR PARTIAL SUMMARY JUDGMENT; EMAIL CORRESPONDENCE WITH P. SHIMAMOTO RE SUPPLEMENTAL J. MARCHICK DECLARATION |
| 5/20/24 | Klieger, Robert N. | 8.7 | $11,858.10 | DRAFT OPPOSITION TO PLAINTIFF'S PARTIAL SUMMARY JUDGMENT MOTION; REVIEW P. SHIMAMOTO COMMENTS ON SAME; REVISE OPPOSITION |

| | | | | |
|---|---|---|---|---|
| 5/21/24 | Klieger, Robert N. | 10.8 | $14,720.40 | REVIEW AND REVISE STATEMENT OF GENUINE ISSUES; VIDEOCONFERENCE AND EMAIL CORRESPONDENCE WITH J. CHOW AND P. SHIMAMOTO RE SAME; REVISE AND CITE-CHECK OPPOSITION TO PARTIAL SUMMARY JUDGMENT MOTION; DRAFT EVIDENTIARY OBJECTIONS TO PLAINTIFF'S EVIDENCE IN SUPPORT OF PARTIAL SUMMARY JUDGMENT MOTION; DRAFT RESPONSE TO PLAINTIFF'S REQUEST FOR JUDICIAL NOTICE IN SUPPORT OF PARTIAL SUMMARY JUDGMENT MOTION; REVIEW PLAINTIFF'S OPPOSITION TO SUMMARY JUDGMENT MOTION |
| 5/22/24 | Klieger, Robert N. | 0.2 | $272.60 | TELEPHONE CALLS WITH J. CHOW; EMAIL CORRESPONDENCE WITH P. SHIMAMOTO RE NOTICE TO J. MARCHICK, P. RIBON, AND MANDEVILLE RE KING & SPAULDING |
| 5/23/24 | Klieger, Robert N. | 1 | $1,363.00 | REVIEW DRAFT RESPONSES TO REQUESTS FOR ADMISSION AND EMAIL CORRESPONDENCE RE SAME; TELEPHONE CALL WITH J. CHOW; EMAIL CORRESPONDENCE WITH P. SHIMAMOTO RE THOUGHTS FOR REPLY IN SUPPORT OF SUMMARY JUDGMENT MOTION |
| 5/24/24 | Klieger, Robert N. | 2.9 | $3,952.70 | RESEARCH AND ANALYSIS FOR REPLY IN SUPPORT OF SUMMARY JUDGMENT MOTION; EMAIL CORRESPONDENCE WITH M. RUFFNER RE COMPLAINTS |
| 5/26/24 | Klieger, Robert N. | 1.8 | $2,453.40 | DRAFT REPLY IN SUPPORT OF SUMMARY JUDGMENT MOTION |
| 5/27/24 | Klieger, Robert N. | 7.3 | $9,949.90 | DRAFT REPLY IN SUPPORT OF SUMMARY JUDGMENT MOTION |
| 5/28/24 | Klieger, Robert N. | 10.7 | $14,584.10 | DRAFT REPLY IN SUPPORT OF SUMMARY JUDGMENT MOTION; VIDEOCONFERENCE WITH J. CHOW, M. ROTH, A. JOHNSON, AND P. SHIMAMOTO; TELEPHONE CALL WITH J. CHOW; REVIEW P. SHIMAMOTO COMMENTS ON DRAFT REPLY; REVISE DRAFT REPLY; REVIEW C. BOSCHAN REBUTTAL REPORT |
| 5/29/24 | Klieger, Robert N. | 1 | $1,363.00 | REVIEW P. SHIMAMOTO COMMENTS ON REVISED REPLY AND EMAIL CORRESPONDENCE RE SAME; TELEPHONE CALLS WITH J. CHOW; EMAIL CORRESPONDENCE WITH E. BOTWIN RE MEET AND CONFER ON RFA RESPONSES; EMAIL CORRESPONDENCE WITH H. KYLES RE EXPERT DEPOSITION SCHEDULING; EMAIL CORRESPONDENCE WITH R. COULTER RE C. BOSCHAN REBUTTAL REPORT |

| | | | | |
|---|---|---|---|---|
| 5/30/24 | Klieger, Robert N. | 4.1 | $5,588.30 | PREPARE FOR AND ATTEND MEET AND CONFER WITH E. BOTWIN AND P. SHIMAMOTO; TELEPHONE CALL WITH R. COULTER; TELEPHONE CALL WITH A. JOHNSON; REVIEW KING & SPAULDING COMMENTS ON DRAFT REPLY AND EMAIL CORRESPONDENCE RE SAME; REVISE REPLY; REVIEW P. SHIMAMOTO COMMENTS ON SAME |
| 5/31/24 | Klieger, Robert N. | 1.7 | $2,317.10 | EMAIL CORRESPONDENCE WITH P. SHIMAMOTO AND A. JOHNSON RE REVISED REPLY; TELEPHONE CALL WITH J. CHOW; EMAIL CORRESPONDENCE WITH P. SHIMAMOTO RE REBUTTAL EXPERT DEPOSITIONS; REVIEW DRAFT RESPONSE TO STATEMENT OF GENUINE DISPUTES |
| 6/2/24 | Klieger, Robert N. | 2.6 | $3,543.80 | REVISE REPLY IN SUPPORT OF SUMMARY JUDGMENT MOTION; EMAIL CORRESPONDENCE WITH A. JOHNSON AND P. SHIMAMOTO RE SAME; DRAFT OBJECTIONS TO EVIDENCE SUBMITTED BY PLAINTIFF IN OPPOSITION TO SUMMARY JUDGMENT MOTION; DRAFT RESPONSE TO REQUEST FOR JUDICIAL NOTICE |
| 6/3/24 | Klieger, Robert N. | 1.3 | $1,771.90 | REVISE REPLY IN SUPPORT OF SUMMARY JUDGMENT MOTION; REVIEW M. ROTH COMMENTS ON SAME; REVIEW RESPONSE TO STATEMENT OF GENUINE DISPUTES OF FACT; TELEPHONE CALL WITH J. CHOW |
| 6/4/24 | Klieger, Robert N. | 2.6 | $3,543.80 | REVIEW M. ROTH AND A. JOHNSON REVISIONS TO REPLY IN SUPPORT OF SUMMARY JUDGMENT MOTION; EMAIL CORRESPONDENCE WITH J. CHOW, M. ROTH, AND A. JOHNSON RE SAME; FURTHER REVISIONS TO SAME; CITE-CHECK AND FINALIZE REPLY; REVIEW PLAINTIFF'S REPLY IN SUPPORT OF MOTION FOR PARTIAL SUMMARY JUDGMENT; TELEPHONE CALL WITH J. CHOW; EMAIL CORRESPONDENCE WITH R. COULTER RE TRANSCRIPT REVIEW |
| 6/7/24 | Klieger, Robert N. | 0.8 | $1,090.40 | VIDEOCONFERENCE WITH J. CHOW, M. ROTH, A. JOHNSON, AND P. SHIMAMOTO; TELEPHONE CALL WITH J. CHOW; TELEPHONE CALL WITH P. SHIMAMOTO; EMAIL CORRESPONDENCE WITH P. SHIMAMOTO RE PRETRIAL CONFERENCE FILINGS |
| 6/10/24 | Klieger, Robert N. | 0.2 | $272.60 | REVIEW R. COULTER TRANSCRIPT MARKUP AND PREPARE ERRATA SHEET FOR SAME; EMAIL CORRESPONDENCE WITH R. COULTER; EMAIL CORRESPONDENCE WITH A. JOHNSON AND H. KYLES RE DEPOSITION SCHEDULING; EMAIL CORRESPONDENCE WITH S. EGGEBRECHT |

| | | | | |
|---|---|---|---|---|
| 6/11/24 | Klieger, Robert N. | 1.5 | $2,044.50 | EMAIL CORRESPONDENCE WITH S. EGGEBRECHT; REVIEW STATUS CONFERENCE ORDER AND EMAIL CORRESPONDENCE RE SAME; REVIEW MOTION TO REOPEN DISCOVERY; RESEARCH FOR OPPOSITION TO SAME; TELEPHONE CALL WITH J. CHOW; TELEPHONE CALL WITH P. SHIMAMOTO |
| 6/13/24 | Klieger, Robert N. | 1.4 | $1,908.20 | EMAIL CORRESPONDENCE WITH P. SHIMAMOTO AND A. JOHNSON RE DAUBERT MOTIONS, TRIAL EXHIBITS; REVIEW UPDATED FINANCIALS AND COORDINATE WITH P. SHIMAMOTO RE PRODUCTION OF SAME; DRAFT SMITH AND BOSCHAN DEPOSITION NOTICES |
| 6/14/24 | Klieger, Robert N. | 0.7 | $954.10 | EMAIL CORRESPONDENCE WITH P. SHIMAMOTO AND A. JOHNSON RE DAUBERT MOTIONS, TRIAL EXHIBITS; REVIEW UPDATED FINANCIALS AND COORDINATE WITH P. SHIMAMOTO RE PRODUCTION OF SAME; DRAFT SMITH AND BOSCHAN DEPOSITION NOTICES |
| 6/15/24 | Klieger, Robert N. | 2.2 | $2,998.60 | DRAFT OPPOSITION TO MOTION TO REOPEN DISCOVERY |
| 6/16/24 | Klieger, Robert N. | 6.1 | $8,314.30 | DRAFT OPPOSITION TO MOTION TO REOPEN DISCOVERY |
| 6/17/24 | Klieger, Robert N. | 1.3 | $1,771.90 | REVIEW COMMENTS ON DRAFT OPPOSITION TO MOTION TO REOPEN DISCOVERY; REVISIONS TO SAME; TELEPHONE CALL WITH J. CHOW |
| 6/18/24 | Klieger, Robert N. | 5.4 | $7,360.20 | ATTEND S. SMITH DEPOSITION; EMAIL CORRESPONDENCE WITH A. JOHNSON RE SAME; DRAFT DECLARATION IN OPPOSITION TO MOTION FOR LEAVE TO REOPEN DISCOVERY; CITE-CHECK AND FINALIZE OPPOSITION; TELEPHONE CALL WITH J. CHOW |
| 6/19/24 | Klieger, Robert N. | 0.2 | $272.60 | EMAIL CORRESPONDENCE WITH E. BOTWIN RE REQUEST TO CONTINUE FINAL PRETRIAL CONFERENCE |
| 6/20/24 | Klieger, Robert N. | 1.5 | $2,044.50 | REVIEW PLAINTIFF'S REPLY IN SUPPORT OF MOTION TO REOPEN DISCOVERY; EMAIL CORRESPONDENCE WITH P. SHIMAMOTO RE SUPPLEMENTAL PRODUCTION; PREPARE FOR STATUS CONFERENCE |
| 6/21/24 | Klieger, Robert N. | 3.3 | $4,497.90 | PREPARE FOR AND ATTEND STATUS CONFERENCE MEETING WITH J. CHOW, M. ROTH, A. JOHNSON, AND P. SHIMAMOTO; VIDEOCONFERENCE WITH J. CHOW AND M. ROTH RE BOSCHAN DEPOSITION; REVIEW DRAFT MEET AND CONFER EMAIL CORRESPONDENCE |
| 6/23/24 | Klieger, Robert N. | 3 | $4,089.00 | PREPARE FOR C. BOSCHAN DEPOSITION |

| | | | | |
|---|---|---|---|---|
| 6/24/24 | Klieger, Robert N. | 7.6 | $10,358.80 | VIDEOCONFERENCE WITH J. CHOW AND INSURERS; TELEPHONE CALLS WITH J. CHOW; TELEPHONE CALL AND EMAIL CORRESPONDENCE WITH A. JOHNSON; PREPARE FOR C. BOSCHAN DEPOSITION; EMAIL CORRESPONDENCE WITH S. EGGEBRECHT AND L. MORADIAN |
| 6/25/24 | Klieger, Robert N. | 7.5 | $10,222.50 | EMAIL CORRESPONDENCE AND VIDEOCONFERENCE WITH M. ROTH AND A. JOHNSON RE C. BOSCHAN DEPOSITION; TELEPHONE CALLS WITH J. CHOW; EMAIL CORRESPONDENCE WITH L. MORADIAN; PREPARE FOR C. BOSCHAN DEPOSITION |
| 6/26/24 | Klieger, Robert N. | 10.4 | $14,175.20 | REVIEW C. BOSCHAN DOCUMENT PRODUCTION; PREPARE FOR AND TAKE DEPOSITION OF C. BOSCHAN; TELEPHONE CALL WITH J. CHOW |
| 6/30/24 | Klieger, Robert N. | 0.2 | $272.60 | REVIEW DRAFT DAUBERT MOTION RE D. ROMAN |
| 7/1/24 | Klieger, Robert N. | 0.6 | $817.80 | REVIEW DRAFT DAUBERT MOTION RE ROMAN AND P. SHIMAMOTO COMMENTS ON SAME; EMAIL CORRESPONDENCE WITH G. FOX RE CONTINUANCE OF PRETRIAL CONFERENCE; DRAFT JOINT STIPULATION RE SAME; EMAIL CORRESPONDENCE WITH R. COULTER RE BOSCHAN DEPOSITION; TELEPHONE CALL WITH J. CHOW |
| 7/2/24 | Klieger, Robert N. | 0.7 | $954.10 | EMAIL CORRESPONDENCE WITH G. FOX RE CONTINUANCE OF PRETRIAL CONFERENCE; REVISE JOINT STIPULATION RE SAME; REVIEW J. CHOW COMMENTS ON DRAFT DAUBERT MOTION RE ROMAN; TELEPHONE CALL WITH J. CHOW |
| 7/5/24 | Klieger, Robert N. | 1.6 | $2,180.80 | REVIEW ORDER DENYING PLAINTIFF'S MOTION TO REOPEN DISCOVERY; EMAIL CORRESPONDENCE WITH G. FOX RE SUPPLEMENTAL BOSCHAN PRODUCTION; VIDEOCONFERENCE WITH J. CHOW, M. ROTH, A. JOHNSON, AND P. SHIMAMOTO; REVIEW REVISED DRAFT DAUBERT MOTION RE ROMAN AND EMAIL CORRESPONDENCE RE SAME; PREPARE PROPOSED TRIAL ASSIGNMENTS; TELEPHONE CALL WITH J. CHOW |
| 7/7/24 | Klieger, Robert N. | 3.1 | $4,225.30 | REVISE DRAFT DAUBERT MOTION RE ROMAN |
| 7/8/24 | Klieger, Robert N. | 2.7 | $3,680.10 | REVISED DRAFT DAUBERT MOTION RE ROMAN AND EMAIL CORRESPONDENCE RE SAME |

| | | | | |
|---|---|---|---|---|
| 7/9/24 | Klieger, Robert N. | 2.1 | $2,862.30 | REVIEW REVISED DAUBERT MOTION RE ROMAN; EMAIL CORRESPONDENCE RE SAME; FURTHER REVISE DRAFT MOTION; REVIEW SUPPLEMENTAL BOSCHAN PRODUCTION; TELEPHONE CALLS WITH J. CHOW |
| 7/12/24 | Klieger, Robert N. | 0.6 | $817.80 | VIDEOCONFERENCE WITH J. CHOW; REVIEW OUTLINE FOR DAUBERT MOTION RE NILSEN |
| 7/14/24 | Klieger, Robert N. | 0.9 | $1,226.70 | TELEPHONE CALL WITH M. KABA; EMAIL CORRESPONDENCE WITH J. STEVENSON (IMPACT) RE BID; EMAIL CORRESPONDENCE WITH H. KYLES RE BOSCHAN DEPOSITION; REVIEW PROPOSED AGENDA FOR TEAM MEETING |
| 7/14/24 | Kaba, Moez | 3.7 | $5,043.10 | PREP FOR CASE STRATEGY MEETING, INCLUDING REVIEW SUMMARY JUDGMENT PAPERS AND EXPERT SUMMARIES AND CALL WITH R. KLIEGER RE: TRIAL STRATEGY/WITNESSES |
| 7/15/24 | Kaba, Moez | 5.4 | $7,360.20 | CLIENT MEETING |
| 7/15/24 | Klieger, Robert N. | 6 | $8,178.00 | PREPARE FOR AND ATTEND TEAM STRATEGY MEETING WITH J. CHOW, M. ROTH, A. JOHNSON, P. SHIMAMOTO, AND M. KABA; TELEPHONE CALL WITH J. CHOW |
| 7/16/24 | Klieger, Robert N. | 0.3 | $408.90 | REVIEW OPPOSITION TO DAUBERT MOTION RE ROMAN; REVIEW ORDER CONTINUING PRETRIAL CONFERENCE |
| 7/17/24 | Klieger, Robert N. | 7.5 | $10,222.50 | REVIEW PROPOSED MOANA STORYBOARD SELECTIONS; EMAIL CORRESPONDENCE WITH A. TO RE SAME; IDENTIFY IMAGES FROM THE ART OF MOANA AS POTENTIAL TRIAL EXHIBITS; REVIEW DEVELOPMENT FILES AND IDENTIFY POTENTIAL EXHIBITS; TELEPHONE CALLS WITH J. CHOW |
| 7/18/24 | Klieger, Robert N. | 1.4 | $1,908.20 | VIDEOCONFERENCE WITH J. CHOW, M. SCHNITTKER, A. TO, AND T. TAYLOR; REVIEW DEVELOPMENT FILES AND IDENTIFY POTENTIAL EXHIBITS |
| 7/19/24 | Klieger, Robert N. | 1.1 | $1,499.30 | REVIEW AND REVISE DRAFT REPLY IN SUPPORT OF DAUBERT MOTION RE ROMAN; REVIEW CLIENT COMMENTS ON SAME; EMAIL CORRESPONDENCE RE PROPOSED DAUBERT MOTION RE BOSCHAN |
| 7/20/24 | Klieger, Robert N. | 3 | $4,089.00 | REVISE DRAFT REPLY IN SUPPORT OF DAUBERT MOTION RE ROMAN |
| 7/23/24 | Klieger, Robert N. | 5.4 | $7,360.20 | REVIEW DRAFT DAUBERT MOTION RE NILSEN; REVIEW DEVELOPMENT FILES AND IDENTIFY POTENTIAL EXHIBITS; REVIEW SUPPLEMENTAL BOSCHAN PRODUCTION AND PREPARE FOR CONTINUED DEPOSITION |

| | | | | |
|---|---|---|---|---|
| 7/24/24 | Klieger, Robert N. | 6.8 | $9,268.40 | VIDEOCONFERENCE WITH M. ROTH, A. JOHNSON, AND P. SHIMAMOTO; EMAIL CORRESPONDENCE WITH J. KELMAN (TRIALEDGE) RE BID; EMAIL CORRESPONDENCE WITH P. SHIMAMOTO RE POTENTIAL TRIAL EXHIBITS; PREPARE FOR C. BOSCHAN DEPOSITION; TELEPHONE CALL WITH J. CHOW |
| 7/25/24 | Klieger, Robert N. | 5.9 | $8,041.70 | PREPARE FOR AND TAKE DEPOSITION OF C. BOSCHAN; MEETING WITH J. CHOW, M. SCHNITTKER, AND T. TAYLOR; REVIEW ORDER CONTINUING HEARING ON CROSS-MOTIONS FOR SUMMARY JUDGMENT AND EMAIL CORRESPONDENCE RE SAME; REVIEW PROPOSED WITNESS ASSIGNMENTS; EMAIL CORRESPONDENCE WITH G. FOX RE TRIAL CONTINUANCE; EMAIL CORRESPONDENCE WITH OPPOSING COUNSEL RE INTENDED DAUBERT MOTIONS SMITH AND NILSEN; EMAIL CORRESPONDENCE WITH P. SHIMAMOTO RE POTENTIAL TRIAL EXHIBITS; TELEPHONE CALLS WITH J. CHOW |
| 7/26/24 | Klieger, Robert N. | 1.7 | $2,317.10 | VIDEOCONFERENCE WITH J. CHOW, M. ROTH, A. JOHNSON, AND P. SHIMAMOTO; EMAIL CORRESPONDENCE WITH M. WALSH RE ARL REVIEW; EMAIL CORRESPONDENCE WITH OPPOSING COUNSEL RE INTENDED DAUBERT MOTION RE BOSCHAN; TELEPHONE CALLS WITH J. CHOW |
| 7/27/24 | Klieger, Robert N. | 1.4 | $1,908.20 | RESEARCH AND ANALYSIS FOR EX PARTE APPLICATION FOR SHORT TRIAL CONTINUANCE |
| 7/28/24 | Klieger, Robert N. | 4 | $5,452.00 | DRAFT EX PARTE APPLICATION FOR SHORT TRIAL CONTINUANCE; REVIEW M. ROTH AND A. JOHNSON COMMENTS ON SAME; EMAIL CORRESPONDENCE RE SAME |
| 7/29/24 | Klieger, Robert N. | 5.3 | $7,223.90 | REVISE EX PARTE APPLICATION FOR SHORT TRIAL CONTINUANCE; DRAFT DECLARATION AND PROPOSED ORDER FOR SAME; MEETING AT ANIMATION RESEARCH LIBRARY; EMAIL CORRESPONDENCE WITH E. BOTWIN RE DAUBERT MEET AND CONFER, PRETRIAL CONFERENCE SCHEDULING; EMAIL CORRESPONDENCE WITH TEAM RE SAME; EMAIL CORRESPONDENCE WITH A. TO RE DEVELOPMENT AND STORYBOARD FILES; TELEPHONE CALL WITH J. CHOW |

| | | | | |
|---|---|---|---|---|
| 7/30/24 | Klieger, Robert N. | 1.4 | $1,908.20 | REVIEW OPPOSITION TO EX PARTE APPLICATION FOR SHORT TRIAL CONTINUANCE; DRAFT REPLY IN SUPPORT OF SAME; REVIEW K&S COMMENTS ON SAME; REVISE DRAFT REPLY; TELEPHONE CALLS WITH J. CHOW; EMAIL CORRESPONDENCE WITH E. BOTWIN RE PRETRIAL CONFERENCE; REVIEW ORDER GRANTING EX PARTE APPLICATION; EMAIL CORRESPONDENCE WITH M. ROTH RE DAUBERT MOTIONS |
| 8/1/24 | Klieger, Robert N. | 0.1 | $136.30 | TELEPHONE CALL WITH J. CHOW; EMAIL CORRESPONDENCE WITH P. SHIMAMOTO |
| 8/5/24 | Klieger, Robert N. | 0.4 | $545.20 | REVIEW STORYBOARD CLIPS AND IMAGES; EMAIL CORRESPONDENCE WITH A. TO |
| 8/14/24 | Klieger, Robert N. | 1.7 | $2,317.10 | PREPARATION FOR HEARING ON SUMMARY JUDGMENT MOTIONS |
| 8/19/24 | Kaba, Moez | 0.3 | $408.90 | PREP AND CALL WITH J. MUSKER |
| 8/19/24 | Klieger, Robert N. | 2.9 | $3,952.70 | VIDEOCONFERENCE WITH J. MUSKER, J. CHOW, AND M. KABA; EMAIL CORRESPONDENCE WITH A. TO AND T. TAYLOR; PREPARATION FOR HEARING ON SUMMARY JUDGMENT MOTIONS |
| 8/20/24 | Klieger, Robert N. | 2 | $2,726.00 | VIDEOCONFERENCE WITH D. HOBERMAN, J. CHOW, AND A. JOHNSON; PREPARATION FOR HEARING ON SUMMARY JUDGMENT MOTIONS; PREPARE PROPOSED GRAPHIC FOR SAME |
| 8/22/24 | Kaba, Moez | 0.5 | $681.50 | CALL WITH J. MARCHICK |
| 8/22/24 | Klieger, Robert N. | 0.5 | $681.50 | VIDEOCONFERENCE WITH J. MARCHICK, J. CHOW, AND M. KABA; PREPARE PROPOSED GRAPHICS FOR SUMMARY JUDGMENT HEARING |
| 8/23/24 | Klieger, Robert N. | 0.2 | $272.60 | VIDEOCONFERENCE WITH T. LIEBERMAN, J. CHOW, AND A. JOHNSON |
| 8/27/24 | Klieger, Robert N. | 0.2 | $272.60 | VIDEOCONFERENCE WITH R. CLEMENTS, J. CHOW, AND A. JOHNSON |
| 8/29/24 | Klieger, Robert N. | 0.2 | $272.60 | REVIEW E. BOTWIN EMAIL AND PROPOSED STIPULATION TO CONTINUE HEARING ON SUMMARY JUDGMENT MOTIONS; TELEPHONE CALL WITH J. CHOW; EMAIL CORRESPONDENCE WITH A. TO; EMAIL CORRESPONDENCE WITH M. ROTH AND A. JOHNSON RE CONTINUANCE REQUEST |
| 8/30/24 | Klieger, Robert N. | 0.4 | $545.20 | TELEPHONE CALL AND EMAIL CORRESPONDENCE WITH M. ROTH RE CONTINUANCE REQUEST; VIDEOCONFERENCE WITH D. KANE AND M. ROTH; REVIEW REVISED DRAFT STIPULATION FROM E. BOTWIN |
| 9/3/24 | Klieger, Robert N. | 0.1 | $136.30 | EMAIL CORRESPONDENCE WITH J. CHOW AND M. ROTH RE DRAFT STIPULATION |

| | | | | |
|---|---|---|---|---|
| 9/4/24 | Klieger, Robert N. | 0.5 | $681.50 | REVIEW E. BOTWIN EDITS TO DRAFT STIPULATION; EMAIL CORRESPONDENCE WITH A. JOHNSON RE SAME; VIDEOCONFERENCE WITH P. RIBON, J. CHOW, AND A. JOHNSON; VIDEOCONFERENCE WITH S. EGGEBRECHT, J. CHOW, AND A. JOHNSON |
| 9/11/24 | Klieger, Robert N. | 1 | $1,363.00 | PREPARE FOR HEARING ON SUMMARY JUDGMENT MOTIONS |
| 9/19/24 | Klieger, Robert N. | 0.5 | $681.50 | EMAIL CORRESPONDENCE WITH J. CHOW RE DRAFT SLIDES FOR SUMMARY JUDGMENT HEARING; REVISIONS TO SAME |
| 9/20/24 | Klieger, Robert N. | 2.2 | $2,998.60 | REVISE SLIDES FOR SUMMARY JUDGMENT HEARING; TELEPHONE CALL AND EMAIL CORRESPONDENCE WITH J. CHOW RE SAME; PREPARE FOR SUMMARY JUDGMENT HEARING |
| 9/23/24 | Klieger, Robert N. | 1.9 | $2,589.70 | TELEPHONE CALLS WITH J. CHOW; PREPARE FOR SUMMARY JUDGMENT HEARING |
| 9/24/24 | Klieger, Robert N. | 1 | $1,363.00 | VIDEOCONFERENCE WITH J. CHOW AND M. ROTH; TELEPHONE CALL WITH J. CHOW; PREPARE FOR SUMMARY JUDGMENT HEARING |
| 9/25/24 | Klieger, Robert N. | 0.8 | $1,090.40 | PREPARE FOR SUMMARY JUDGMENT HEARING |
| 9/26/24 | Klieger, Robert N. | 9.1 | $12,403.30 | PREPARE FOR SUMMARY JUDGMENT HEARING; EMAIL CORRESPONDENCE WITH M. ROTH RE SAME |
| 9/27/24 | Klieger, Robert N. | 4.3 | $5,860.90 | PREPARE FOR AND ATTEND SUMMARY JUDGMENT HEARING; TELEPHONE CALL WITH J. CHOW |
| 10/16/24 | Klieger, Robert N. | 0.1 | $136.30 | TELEPHONE CALL WITH J. CHOW |
| 11/4/24 | Klieger, Robert N. | 4.6 | $6,269.80 | REVIEW RULINGS ON CROSS-MOTIONS FOR SUMMARY JUDGMENT AND DAUBERT MOTION; TELEPHONE CALLS WITH J. CHOW; VIDEOCONFERENCE WITH J. CHOW, M. ROTH, A. JOHNSON, AND P. SHIMAMOTO; EMAIL CORRESPONDENCE WITH J. MARCHICK; EMAIL CORRESPONDENCE WITH P. RIBON; RESEARCH AND ANALYSIS RE POSSIBLE MALICIOUS PROSECUTION ACTION; RESEARCH AND ANALYSIS RE POTENTIAL SECTION 1927 SANCTIONS MOTION |
| 11/5/24 | Kaba, Moez | 0.3 | $408.90 | REVIEW COURT MSJ RULING |
| 11/7/24 | Klieger, Robert N. | 1.1 | $1,499.30 | REVIEW TRIAL SETTING ORDER; EMAIL CORRESPONDENCE WITH G. LAGE; TELEPHONE CALL WITH R. WUNDERLICH; TELEPHONE CALL WITH J. CHOW; EMAIL CORRESPONDENCE WITH A. JOHNSON RE MOTIONS IN LIMINE, PRETRIAL DEADLINES |

| | | | | |
|---|---|---|---|---|
| 11/8/24 | Klieger, Robert N. | 0.5 | $681.50 | REVIEW BVHE FINANCIAL SUMMARY AND EMAIL CORRESPONDENCE RE SAME; TELEPHONE CALL WITH J. CHOW; VIDEOCONFERENCE WITH J. CHOW AND S. EGGEBRECHT |
| 11/11/24 | Klieger, Robert N. | 0.8 | $1,090.40 | EMAIL CORRESPONDENCE WITH E. BOTWIN; VIDEOCONFERENCE WITH M. ROTH AND A. JOHNSON; STRATEGIZE RE ADDITIONAL MOTIONS IN LIMINE IN VIEW OF SUMMARY JUDGMENT RULING |
| 11/13/24 | Klieger, Robert N. | 1.7 | $2,317.10 | TELEPHONE CALLS WITH J. CHOW; VIDEOCONFERENCE WITH J. CHOW, P. OLSON, J. BASSETT, AND J. MCGUIRE; REVIEW UPDATED BVHE FINANCIALS; EMAIL CORRESPONDENCE WITH OPPOSING COUNSEL RE SAME |
| 11/14/24 | Klieger, Robert N. | 3.2 | $4,361.60 | VIDEOCONFERENCE WITH G. FOX, E. BOTWIN, AND M. ROTH; TELEPHONE CALL WITH J. CHOW; RESEARCH AND ANALYSIS RE IMPACT OF STATUTE OF LIMITATIONS RULING ON ACTUAL DAMAGES CLAIM; EMAIL CORRESPONDENCE WITH M. ROTH AND A. JOHNSON RE SAME; EMAIL CORRESPONDENCE WITH M. ROTH, A. JOHNSON, AND P. SHIMAMOTO RE MOTIONS IN LIMINE; EMAIL CORRESPONDENCE WITH J. ROVIN; EMAIL CORRESPONDENCE WITH J. MARCHICK; EMAIL CORRESPONDENCE WITH M. BROWN; EMAIL CORRESPONDENCE WITH M. MALONE |
| 11/15/24 | Klieger, Robert N. | 1 | $1,363.00 | REVIEW SUPPLEMENTAL PRODUCTION OF BVHE FINANCIALS; EMAIL CORRESPONDENCE WITH P. SHIMAMOTO RE SAME; REVIEW STORYBOARD FILES TO IDENTIFY POTENTIAL TRIAL EXHIBITS |
| 11/18/24 | Klieger, Robert N. | 6.5 | $8,859.50 | VIDEOCONFERENCE WITH J. CHOW AND M. GERARD; TELEPHONE CALL WITH J. CHOW; VIDEOCONFERENCE WITH E. BOTWIN AND M. ROTH; EMAIL CORRESPONDENCE WITH R. WUNDERLICH; REVIEW STORYBOARD AND VISUAL DEVELOPMENT FILES TO IDENTIFY POTENTIAL TRIAL EXHIBITS |
| 11/19/24 | Klieger, Robert N. | 10.5 | $14,311.50 | TELEPHONE CALL WITH J. ROVIN; TELEPHONE CALL WITH J. CHOW; TELEPHONE CALL WITH R. WUNDERLICH; VIDEOCONFERENCE WITH M. ROTH, A. JOHNSON, AND P. SHIMAMOTO; EMAIL CORRESPONDENCE WITH R. COULTER; REVIEW VISUAL DEVELOPMENT AND DPIX FILES TO IDENTIFY POTENTIAL TRIAL EXHIBITS |
| 11/20/24 | Klieger, Robert N. | 4.3 | $5,860.90 | REVIEW DPIX FILES TO IDENTIFY POTENTIAL TRIAL EXHIBITS |

| | | | | |
|---|---|---|---|---|
| 11/21/24 | Klieger, Robert N. | 7.3 | $9,949.90 | TELEPHONE CALL WITH J. CHOW; PREPARE CALENDAR OF PRETRIAL DEADLINES; REVIEW DPIX FILES TO IDENTIFY POTENTIAL TRIAL EXHIBITS |
| 11/22/24 | Klieger, Robert N. | 6.6 | $8,995.80 | TELEPHONE CALL AND EMAIL CORRESPONDENCE WITH R. WUNDERLICH; VIDEOCONFERENCE WITH J. CHOW, S. EGGEBRECHT, AND R. WUNDERLICH; EMAIL CORRESPONDENCE WITH A. JOHNSON RE MOTIONS IN LIMINE; VIDEOCONFERENCE WITH J. CHOW, M. ROTH, A. JOHNSON, AND P. SHIMAMOTO; REVIEW CRITICAL EVENTS MEMO FOR JURY EXERCISE AND TELEPHONE CALL WITH J. CHOW RE SAME; REVIEW ALTERNATE BVHE FINANCIAL SUMMARY FROM S. EGGEBRECHT; EMAIL CORRESPONDENCE WITH P. SHIMAMOTO RE POTENTIAL TRIAL EXHIBITS; REVIEW DPIX FILES TO IDENTIFY POTENTIAL TRIAL EXHIBITS |
| 11/23/24 | Klieger, Robert N. | 7.3 | $9,949.90 | RESEARCH AND ANALYSIS RE JURY INSTRUCTIONS ON EXTRINSIC TEST FOR COPYRIGHT INFRINGEMENT; REVIEW CLEMENTS, MUSKER, MARCHICK, AND WDAS PRODUCTIONS TO IDENTIFY POTENTIAL TRIAL EXHIBITS |
| 11/24/24 | Klieger, Robert N. | 5 | $6,815.00 | EMAIL CORRESPONDENCE WITH S. EGGEBRECHT; EMAIL CORRESPONDENCE WITH E. BOTWIN; REVIEW WDAS PRODUCTIONS TO IDENTIFY POTENTIAL TRIAL EXHIBITS |
| 11/25/24 | Klieger, Robert N. | 8.6 | $11,721.80 | TELEPHONE CALLS WITH J. CHOW; TELEPHONE CALL AND EMAIL CORRESPONDENCE WITH M. GERARD, M. LINDER, AND E. ANDERSON; EMAIL CORRESPONDENCE WITH A. JOHNSON AND P. SHIMAMOTO; EMAIL CORRESPONDENCE WITH S. EGGERBRECHT; EMAIL CORRESPONDENCE WITH J. KELMAN; REVIEW WDAS AND WONDERLAND PRODUCTIONS TO IDENTIFY POTENTIAL TRIAL EXHIBITS; PREPARE DRAFT EXHIBIT LISTS |
| 11/26/24 | Klieger, Robert N. | 0.2 | $272.60 | REVIEW REVISED CRITICAL EVENTS MEMO FOR JURY EXERCISE; EMAIL CORRESPONDENCE WITH E. ANDERSON RE SAME |
| 11/27/24 | Klieger, Robert N. | 1.1 | $1,499.30 | VIDEOCONFERENCE AND EMAIL CORRESPONDENCE WITH M. ROTH, A. JOHNSON, AND P. SHIMAMOTO; REVIEW SUPPLEMENTAL WUNDERLICH REPORT; EMAIL CORRESPONDENCE WITH E. BOTWIN |

| | | | | |
|---|---|---|---|---|
| 11/30/24 | Klieger, Robert N. | 2.1 | $2,862.30 | DRAFT NEUTRAL STATEMENT OF CASE AND SCREENING NAMES LIST FOR JURY EXERCISE; EMAIL CORRESPONDENCE WITH M. ROTH, A. JOHNSON, AND P. SHIMAMOTO RE SAME; RESEARCH AND ANALYSIS FOR MOTIONS IN LIMINE |
| 12/1/24 | Klieger, Robert N. | 2.3 | $3,134.90 | RESEARCH AND ANALYSIS FOR MOTIONS IN LIMINE |
| 12/2/24 | Kaba, Moez | 0.4 | $545.20 | TRIAL PREP/STRATEGY CALL |
| 12/2/24 | Klieger, Robert N. | 2.5 | $3,407.50 | TRIAL PREP MEETING WITH M. ROTH, A. JOHNSON, AND P. SHIMAMOTO; CONFERENCE WITH M. KABA; TELEPHONE CALL WITH J. CHOW; EMAIL CORRESPONDENCE WITH E. ANDERSON RE NEUTRAL STATEMENT OF CASE FOR JURY EXERCISE; TELEPHONE CALL WITH E. ANDERSON; REVIEW REVISED RESEARCH SCHEDULE FOR JURY EXERCISE |
| 12/3/24 | Klieger, Robert N. | 3 | $4,089.00 | VIDEOCONFERENCE WITH R. WUNDERLICH; TELEPHONE CALLS WITH J. CHOW; EMAIL CORRESPONDENCE WITH E. BOTWIN RE SUPPLEMENTAL DAMAGES REPORTS AND MOTIONS IN LIMINE; REVIEW P. SHIMAMOTO SUMMARY OF ROVIN DEPOSITION TESTIMONY FOR JURY EXERCISE; EMAIL CORRESPONDENCE WITH G. FOX RE UPDATED BOSCHAN REPORT; DRAFT PROPOSED STIPULATION RE UPDATED DAMAGES REPORTS AND MOTIONS IN LIMINE |
| 12/4/24 | Klieger, Robert N. | 0.4 | $545.20 | EMAIL CORRESPONDENCE WITH E. BOTWIN RE PROPOSED STIPULATION ON UPDATE DAMAGES REPORTS AND MOTIONS IN LIMINE; EMAIL CORRESPONDENCE WITH G. FOX RE UPDATED BOSCHAN REPORT; REVIEW DRAFT R. WUNDERLICH REPORT; CONFER WITH M. KABA RE WITNESS ASSIGNMENTS; EMAIL CORRESPONDENCE WITH J. CHOW RE SAME; EMAIL CORRESPONDENCE WITH J. ROVIN RE JURY EXERCISE |
| 12/5/24 | Klieger, Robert N. | 0.9 | $1,226.70 | TELEPHONE CALL WITH M. ROTH AND R. JOHNSON RE WUNDERLICH REPORT; EMAIL CORRESPONDENCE WITH S. EGGERBRECHT RE WUNDERLICH INQUIRY; EMAIL CORRESPONDENCE WITH E. ANDERSON RE FILMING FOR JURY EXERCISE; EMAIL CORRESPONDENCE WITH M. GERARD RE SAME |
| 12/9/24 | Starks, Laurice | 0.7 | $140.00 | COMPILATION OF MOTION FOR SUMMARY JUDGMENT BRIEFING FOR PURPOSES OF PROVIDING HARD COPIES FOR ATTORNEY REVIEW. |

| | | | | |
|---|---|---|---|---|
| 12/9/24 | Klieger, Robert N. | 1.3 | $1,771.90 | TELEPHONE CALLS WITH J. CHOW; TELEPHONE CALL AND EMAIL CORRESPONDENCE WITH R. WUNDERLICH; EMAIL CORRESPONDENCE WITH G. LAGE RE PROPOSED STIPULATION; REVISE PROPOSED STIPULATION; EMAIL CORRESPONDENCE WITH S. EGGERBRECHT; EMAIL CORRESPONDENCE WITH J. KELMAN; EMAIL CORRESPONDENCE WITH M. ROTH RE WUNDERLICH REPORT; EMAIL CORRESPONDENCE WITH A. TO |
| 12/10/24 | Starks, Laurice | 0.2 | $40.00 | ANALYSIS OF COURT DOCKET FOR PURPOSES OF COMPILING PERTINENT CASE DOCUMENTS FOR M. KABA REVIEW. |
| 12/10/24 | Klieger, Robert N. | 1.5 | $2,044.50 | TELEPHONE CALL WITH J. CHOW; EMAIL CORRESPONDENCE WITH G. LAGE RE STIPULATION; EMAIL CORRESPONDENCE WITH M. ROTH AND A. JOHNSON RE WUNDERLICH REPORT; REVIEW AND COMMENT ON REVISED WUNDERLICH REPORT; EMAIL CORRESPONDENCE WITH M. ROTH AND A. JOHNSON RE MOTIONS IN LIMINE AND DAUBERT MOTIONS; EMAIL CORRESPONDENCE WITH E. BOTWIN RE UPDATED SMITH REPORT |
| 12/11/24 | Klieger, Robert N. | 0.8 | $1,090.40 | REVIEW DRAFT DAUBERT MOTION RE S. NILSEN; REVIEW FINAL WUNDERLICH REPORT; EMAIL CORRESPONDENCE WITH M. ROTH AND P. SHIMAMOTO RE 2016 TREATMENT; REVIEW UPDATED SMITH REPORT AND EMAIL CORRESPONDENCE RE SAME; REVIEW DRAFT MOTION IN LIMINE RE 2016 TREATMENT; EMAIL CORRESPONDENCE WITH G. FOX RE UPDATED BOSCHAN REPORT |
| 12/11/24 | Starks, Laurice | 0.9 | $180.00 | CONTINUE ANALYSIS AND COMPILATION OF CASE FILES FOR M. KABA REVIEW IN PREPARATION OF TRIAL. |
| 12/12/24 | Klieger, Robert N. | 0.7 | $954.10 | PREPARE WITNESS DISCLOSURE, EXHIBIT DISCLOSURE, AND DEPOSITION DESIGNATIONS FOR LR 16 MEETING OF COUNSEL |
| 12/12/24 | Starks, Laurice | 1.3 | $260.00 | COMPILATION OF MOTION FOR SUMMARY JUDGMENT DOCUMENTS AND DEPOSITION EXHIBITS FOR M. KABA REVIEW AHEAD OF TRIAL. |

| | | | | |
|---|---|---|---|---|
| 12/13/24 | Klieger, Robert N. | 7.3 | $9,949.90 | PREPARE FOR AND ATTEND LR 16 MEETING OF COUNSEL; VIDEOCONFERENCE WITH J. CHOW AND A. JOHNSON; TELEPHONE CALLS WITH J. CHOW; REVIEW DRAFT MOTION IN LIMINE RE OTHER INFRINGEMENT CLAIMS AND CREDIT DISPUTES; REVIEW AND REVISE DRAFT J. LOURIE DECLARATION AND EMAIL CORRESPONDENCE RE SAME; REVIEW REVISED MOTION IN LIMINE RE 2016 TREATMENT; EMAIL CORRESPONDENCE WITH E. BOTWIN RE DEPOSITION DESIGNATIONS; REVIEW PLAINTIFF'S PROPOSED WITNESS AND EXHIBIT LISTS; REVIEW DRAFT MOTION IN LIMINE RE CUMULATIVE EXPERTS |
| 12/14/24 | Klieger, Robert N. | 3.3 | $4,497.90 | RESEARCH AND ANALYSIS FOR MOTIONS IN LIMINE AND BOSCHAN DAUBERT MOTION; TELEPHONE CALL WITH J. CHOW; EMAIL CORRESPONDENCE WITH A. JOHNSON |
| 12/15/24 | Klieger, Robert N. | 8.3 | $11,312.90 | TELEPHONE CALL WITH J. CHOW; TELEPHONE CALL WITH M. ROTH; REVIEW J. CHOW COMMENTS ON DRAFT MOTIONS IN LIMINE RE 2016 TREATMENT, OTHER INFRINGEMENT CLAIMS AND CREDIT DISPUTES, AND CUMULATIVE EXPERTS; ADDITIONAL RESEARCH AND ANALYSIS FOR MOTIONS IN LIMINE AND BOSCHAN DAUBERT MOTION; REVIEW DAUBERT MOTION RE SMITH; DRAFT MOTIONS IN LIMINE RE EVIDENCE RENDERED IRRELEVANT OR INADMISSIBLE BY SUMMARY JUDGMENT RULING, MOANA 2 AND OTHER DERIVATIVE WORKS, AND DISCOVERY DISPUTES AND ALLEGED FAILURES TO PRODUCE |
| 12/16/24 | Klieger, Robert N. | 8 | $10,904.00 | EMAIL CORRESPONDENCE WITH G. FOX RE UPDATED BOSCHAN REPORT; TELEPHONE CALLS WITH J. CHOW; TELEPHONE CALL WITH A. JOHNSON; REVISE MOTION IN LIMINE RE OTHER INFRINGEMENT CLAIMS AND CREDIT DISPUTES AND RESEARCH AND ANALYSIS FOR SAME; REVIEW REVISED SMITH AND HUNT DAUBERT MOTIONS AND J. CHOW COMMENTS ON SAME; DRAFT BOSCHAN MOTION TO EXCLUDE |

| | | | | |
|---|---|---|---|---|
| 12/17/24 | Klieger, Robert N. | 14.5 | $19,763.50 | DRAFT AND REVISE BOSCHAN MOTION TO EXCLUDE; REVIEW AND REVISE MOTIONS IN LIMINE; DRAFT APPLICATION TO SEAL AND SUPPORTING DECLARATION; VIDEOCONFERENCE AND EMAIL CORRESPONDENCE WITH M. ROTH AND A. JOHNSON; TELEPHONE CALL WITH J. CHOW; TELEPHONE CALL AND EMAIL CORRESPONDENCE WITH A. JOHNSON; EMAIL CORRESPONDENCE WITH A. TO; EMAIL CORRESPONDENCE WITH G. FOX RE UPDATED BOSCHAN REPORT |
| 12/18/24 | Klieger, Robert N. | 6.4 | $8,723.20 | VIDEOCONFERENCE WITH M. ROTH AND A. JOHNSON; TELEPHONE CALLS WITH J. CHOW; EMAIL CORRESPONDENCE WITH G. FOX RE DEPOSITION DESIGNATIONS AND EXHIBIT EXCHANGE; REVIEW P. SHIMAMOTO MEMORANDUM FOR JURY EXERCISE; REVIEW EXHIBITS FROM PLAINTIFF'S EXHIBIT LIST |
| 12/19/24 | Klieger, Robert N. | 5.8 | $7,905.40 | VIDEOCONFERENCE WITH J. ROVIN AND M. ROTH; TELEPHONE CALL WITH M. ROTH; TELEPHONE CALLS WITH J. CHOW; EMAIL CORRESPONDENCE WITH E. ANDERSON RE JURY EXERCISE; DRAFT NOTICE OF WITHDRAWAL OF DUPLICATE MOTION IN LIMINE AND EMAIL CORRESPONDENCE WITH CLERK RE SAME; IDENTIFY ADDITIONAL EXHIBITS FOR EXHIBIT LIST AND EMAIL CORRESPONDENCE RE SAME |
| 12/20/24 | Klieger, Robert N. | 3.2 | $4,361.60 | REVIEW AND ANALYZE UPDATED BOSCHAN REPORT; EMAIL CORRESPONDENCE WITH G. FOX RE SAME; TELEPHONE CALL WITH J. CHOW; EMAIL CORRESPONDENCE WITH A. TO; OUTLINE OPENINGS FOR JURY EXERCISE |
| 12/21/24 | Klieger, Robert N. | 6.5 | $8,859.50 | DRAFT OPENINGS FOR JURY EXERCISE |
| 12/22/24 | Klieger, Robert N. | 14.1 | $19,218.30 | DRAFT OPENINGS FOR JURY EXERCISE; REVIEW DRAFT MEMORANDUM OF CONTENTIONS OF FACT AND LAW |
| 12/23/24 | Klieger, Robert N. | 13.8 | $18,809.40 | DRAFT AND REVISE OPENINGS FOR JURY EXERCISE; EMAIL CORRESPONDENCE WITH M. ROTH, A. JOHNSON, AND P. SHIMAMOTO RE SAME; TELEPHONE CALL WITH J,. CHOW; EMAIL CORRESPONDENCE WITH A. TO RE EXHIBIT DESCRIPTIONS; REVISE DRAFT MEMORANDUM OF CONTENTIONS OF FACT AND LAW AND EMAIL CORRESPONDENCE RE SAME; PREPARE EXHIBIT LIST |

| | | | | |
|---|---|---|---|---|
| 12/24/24 | Klieger, Robert N. | 0.9 | $1,226.70 | REVISE EXHIBIT LIST; DRAFT WITNESS LIST; REVIEW PLAINTIFF'S MEMORANDUM OF CONTENTIONS OF FACT AND LAW AND WITNESS LIST; EMAIL CORRESPONDENCE WITH P. SHIMAMOTO RE JURY EXERCISE; EMAIL CORRESPONDENCE WITH M. ROTH RE OPENINGS FOR JURY EXERCISE |
| 12/26/24 | Klieger, Robert N. | 0.3 | $408.90 | EMAIL CORRESPONDENCE WITH M. ROTH RE CONSPIRACY ALLEGATIONS; REVIEW DRAFT QUESTIONNAIRES FOR JURY EXERCISE AND EMAIL CORRESPONDENCE WITH E. ANDERSON RE SAME; EMAIL CORRESPONDENCE WITH M. GERARD RE DRAFT OPENINGS; EMAIL CORRESPONDENCE WITH M. ROTH AND A. JOHNSON RE DEPOSITION EXCERPTS FOR JURY EXERCISE |
| 12/27/24 | Klieger, Robert N. | 3 | $4,089.00 | DRAFT JURY INSTRUCTIONS AND SPECIAL VERDICT FORM FOR JURY EXERCISE; EMAIL CORRESPONDENCE WITH M. ROTH, A. JOHNSON, AND P. SHIMAMOTO R SAME; TELEPHONE CALL WITH J. CHOW; REVIEW DEPOSITION EXCERPTS FOR JURY EXERCISE |
| 12/28/24 | Klieger, Robert N. | 1.3 | $1,771.90 | REVIEW ADDITIONAL DEPOSITION EXCERPTS FOR JURY EXERCISE |
| 12/29/24 | Klieger, Robert N. | 0.1 | $136.30 | EMAIL CORRESPONDENCE WITH A. JOHNSON |
| 12/29/24 | Kaba, Moez | 0.9 | $1,226.70 | REVIEW DRAFT OPENINGS FOR JURY EXERCISE |
| 12/30/24 | Klieger, Robert N. | 0.5 | $681.50 | VIDEOCONFERENCE AND EMAIL CORRESPONDENCE WITH M. GERARD, M. LINDER, E. ANDERSON, AND M. MCDOWELL RE JURY EXERCISE |
| 12/31/24 | Klieger, Robert N. | 6.6 | $8,995.80 | REVIEW AND PROPOSE REVISIONS TO DEPOSITION DESIGNATIONS FOR TRIAL; VIDEOCONFERENCE WITH M. ROTH RE SAME; EMAIL CORRESPONDENCE WITH M. GERARD AND E. ANDERSON RE JURY EXERCISE; EMAIL CORRESPONDENCE WITH OPPOSING COUNSEL RE FINAL PRETRIAL CONFERENCE ORDER; RESEARCH AND ANALYSIS FOR STATEMENT RE PLAINTIFF'S FAILURE TO OPPOSE MOTIONS IN LIMINE AND DAUBERT MOTION; DRAFT SAME |
| 1/1/25 | Klieger, Robert N. | 5.4 | $7,360.20 | REVIEW M. GERARD EDITS TO NEUTRAL STATEMENT; FURTHER REVISIONS TO SAME; EMAIL CORRESPONDENCE WITH M. GERARD RE DEPOSITION DESIGNATIONS; DRAFT DEFENDANT'S OPENING FOR JURY EXERCISE |

| | | | | |
|---|---|---|---|---|
| 1/2/25 | Klieger, Robert N. | 8.3 | $11,312.90 | REVIEW ORDER ON MOTIONS TO SEAL; REVIEW M. GERARD EDITS TO SPECIAL VERDICT FORM; FURTHER REVISIONS TO SAME; FINALIZE MARKED DEPOSITION TRANSCRIPTS FOR EXCHANGE WITH PLAINTIFF'S COUNSEL; EMAIL CORRESPONDENCE WITH G. LAGE RE FINAL PRETRIAL CONFERENCE ORDER; REVISE MARCHICK AND WOODALL DEPOSITION DESIGNATIONS FOR JURY EXERCISE; REVIEW PLAINTIFF'S PROPOSED PRETRIAL CONFERENCE ORDER; REVISIONS TO SAME; DRAFT DEFENDANT'S OPENING FOR JURY EXERCISE; TELEPHONE CALLS AND EMAIL CORRESPONDENCE WITH J. CHOW |
| 1/3/25 | Klieger, Robert N. | 7.2 | $9,813.60 | REVIEW M. ROTH AND A. JOHNSON COMMENTS ON FINAL PRETRIAL CONFERENCE ORDER AND EMAIL CORRESPONDENCE RE SAME; EMAIL CORRESPONDENCE WITH V. CORRIAS RE REVISED FINAL PRETRIAL CONFERENCE ORDER; TELEPHONE CALLS AND EMAIL CORRESPONDENCE WITH M. GERARD; DRAFT AND REVISE DEFENDANT'S OPENING FOR JURY EXERCISE; REVISE PLAINTIFF'S OPENING FOR JURY EXERCISE; REVIEW PLAINTIFF'S REVISIONS TO FINAL PRETRIAL CONFERENCE ORDER; ADDITIONAL REVISIONS TO SAME; TELEPHONE CALL WITH J. CHOW |
| 1/4/25 | Klieger, Robert N. | 10.3 | $14,038.90 | VIDEOCONFERENCE WITH J. CHOW AND M. GERARD; REVISE DEFENDANT'S OPENING FOR JURY EXERCISE; TELEPHONE CALLS WITH J. CHOW; DRAFT DEFENDANT'S CLOSING FOR JURY EXERCISE |
| 1/5/25 | Mishra, Sourabh | 2.3 | $2,472.50 | ANALYZE CASE MATERIALS AND OUTLINE POTENTIAL CHANGES TO DRAFT JURY TEST SCRIPTS |
| 1/5/25 | Kaba, Moez | 2.4 | $3,271.20 | REVIEW JURY EXERCISE SCRIPTS AND BEGIN EDITING CLOSINGS |
| 1/5/25 | Klieger, Robert N. | 12.1 | $16,492.30 | DRAFT PLAINTIFF'S AND DEFENDANT'S CLOSINGS AND PLAINTIFF'S REBUTTAL FOR JURY EXERCISE; REVIEW DRAFT DIRECT FOR J. ROVIN DEPOSITION FOR JURY EXERCISE; EMAIL CORRESPONDENCE WITH M. ROTH RE SAME; TELEPHONE CALL WITH J. CHOW |
| 1/6/25 | Kaba, Moez | 3.3 | $4,497.90 | REVIEW/EDIT/PREP FOR JURY EXERCISE |
| 1/6/25 | Mishra, Sourabh | 3.8 | $4,085.00 | REVISE CLOSING SCRIPT FOR JURY TEST BASED ON REVIEW OF CASE MATERIALS |

| | | | | |
|---|---|---|---|---|
| 1/6/25 | Klieger, Robert N. | 14 | $19,082.00 | REVISE OPENINGS AND CLOSINGS FOR JURY EXERCISE; EMAIL CORRESPONDENCE WITH M. KABA RE SAME; EMAIL CORRESPONDENCE WITH M. GERARD RE SPECIAL VERDICT FORM; VIDEOCONFERENCE WITH M. ROTH, A. JOHNSON, AND P. SHIMAMOTO; DRAFT APPLICATION TO FILE C. BOSCHAN REPORT UNDER SEAL AND DECLARATION IN SUPPORT OF SAME; PREPARE REDACTED VERSION OF C. BOSCHAN REPORT; EMAIL CORRESPONDENCE WITH J. KELMAN; REVIEW REVISED DIRECT FOR J. ROVIN DEPOSITION FOR JURY EXERCISE; REVIEW ORDER RE PRETRIAL CONFERENCE ORDER AND EMAIL CORRESPONDENCE RE SAME; EMAIL CORRESPONDENCE WITH A. TO; EMAIL CORRESPONDENCE WITH E. ANDERSON; EMAIL CORRESPONDENCE WITH A. LOPEZ RE REQUEST TO CONTINUE PRETRIAL CONFERENCE; EMAIL CORRESPONDENCE WITH J. CHOW, M. ROTH, A. JOHNSON, AND M. KABA RE SAME; REVIEW S. SMITH REBUTTAL REPORT; TELEPHONE CALLS WITH J. CHOW |
| 1/7/25 | Kaba, Moez | 2 | $2,726.00 | JURY EXERCISE PREP |
| 1/7/25 | Klieger, Robert N. | 8.2 | $11,176.60 | EMAIL CORRESPONDENCE WITH A. LOPEZ RE REQUEST FOR CONTINUANCE OF FINAL STATUS CONFERENCE; PREPARE FOR AND ATTEND RECORDING SESSION FOR MOCK JURY EXERCISE; REVIEW REDACTED B. WOODALL DECLARATION AND EMAIL CORRESPONDENCE RE SAME; EMAIL CORRESPONDENCE WITH M. ROTH RE RECORDING OF TREATMENT FOR JURY EXERCISE; REVIEW EX PARTE APPLICATION TO CONTINUE PRETRIAL CONFERENCE AND EMAIL CORRESPONDENCE RE SAME; REVIEW AND REVISE DRAFT OPPOSITION TO EX PARTE APPLICATION TO CONTINUE PRETRIAL CONFERENCE AND DECLARATION IN SUPPORT OF SAME; EMAIL CORRESPONDENCE WITH A. TO; TELEPHONE CALL WITH J. CHOW |
| 1/8/25 | Klieger, Robert N. | 1.5 | $2,044.50 | EMAIL CORRESPONDENCE WITH A. LOPEZ RE OUT-OF-TIME FILING OF MOTIONS IN LIMINE AND OPPOSITIONS; REVIEW AND REVISE DECLARATION IN SUPPORT OF OPPOSITION TO EX PARTE APPLICATION TO CONTINUE PRETRIAL CONFERENCE; REVIEW AND COMMENT ON REVISED OPPOSITION TO EX PARTE APPLICATION TO CONTINUE PRETRIAL CONFERENCE; VIDEOCONFERENCE WITH M. ROTH AND J. ROVIN; TELEPHONE CALL WITH J. CHOW |

| | | | | |
|---|---|---|---|---|
| 1/8/25 | Mishra, Sourabh | 3.6 | $3,870.00 | REVIEW AND ANALYZE SUMMARY JUDGMENT AND OTHER FILINGS TO DEVELOP TRIAL STRATEGY |
| 1/9/25 | Klieger, Robert N. | 0.2 | $272.60 | REVIEW PLAINTIFF'S REPLY IN SUPPORT OF EX PARTE APPLICATION TO CONTINUE PRETRIAL CONFERENCE; REVIEW J. ROVIN COMMENTS ON OUTLINE FOR JURY EXERCISE EXAMINATION |
| 1/9/25 | Mishra, Sourabh | 2.3 | $2,472.50 | BEGIN REVIEW AND ANALYSIS OF J. MUSKER DEPOSITION IN ADVANCE OF DRAFTING TRIAL OUTLINE |
| 1/10/25 | Kaba, Moez | 0.4 | $545.20 | REVIEW NEW COMPLAINT AND CORRESPONDENCE RE: SAME |
| 1/10/25 | Klieger, Robert N. | 1.7 | $2,317.10 | REVIEW ORDER DENYING EX PARTE APPLICATION TO CONTINUE PRETRIAL CONFERENCE; TELEPHONE CONFERENCE WITH A. JOHNSON AND M. ROTH; EMAIL CORRESPONDENCE WITH M. GERARD RE "BLACKLIST"; REVIEW NEW WOODALL COMPLAINT; TELEPHONE CALLS WITH J. CHOW; REVIEW AND REVISE NOTICE TO COURT RE NEW COMPLAINT; EMAIL CORRESPONDENCE WITH M. ROTH AND A. JOHNSON RE SAME |
| 1/10/25 | Mishra, Sourabh | 2.1 | $2,257.50 | CONTINUE REVIEW AND ANALYSIS OF MATERIALS RELATING TO J. MUSKER IN ADVANCE OF DRAFTING TRIAL MATERIALS |
| 1/11/25 | Klieger, Robert N. | 0.9 | $1,226.70 | VIDEOCONFERENCE WITH M. ROTH, A. JOHNSON, AND J. ROVIN TO RECORD TESTIMONY FOR MOCK JURY EXERCISE; REVIEW GRAPHIC INSERTS FOR JURY EXERCISE RECORDINGS |
| 1/12/25 | Kaba, Moez | 1.2 | $1,635.60 | REVIEW WOODALL FILINGS |
| 1/12/25 | Klieger, Robert N. | 5.8 | $7,905.40 | REVIEW PLAINTIFF'S RESPONSE TO NOTICE RE NEW COMPLAINT; REVIEW MOTION TO FILE RESPONSES TO MOTIONS IN LIMINE AND PRETRIAL MOTIONS OUT OF TIME; REVIEW OPPOSITIONS TO MOTIONS IN LIMINE AND TO EXCLUDE EXPERT TESTIMONY; REVIEW MOTION TO BIFURCATE TRIAL; EMAIL CORRESPONDENCE WITH J. MARCHICK AND P. SHIMAMOTO RE NEW COMPLAINT; EMAIL CORRESPONDENCE WITH M. ROTH AND A. JOHNSON RE PLAINTIFF'S FILINGS; TELEPHONE CALLS WITH J. CHOW |
| 1/13/25 | Kaba, Moez | 0.8 | $1,090.40 | CLIENT MEETING TO DISCUSS TRIAL GRAPHICS |
| 1/13/25 | Mishra, Sourabh | 1.7 | $1,827.50 | BEGIN DRAFTING IDEAS FOR TRIAL GRAPHICS BASED ON REVIEW OF CASE RECORD |

| | | | | |
|---|---|---|---|---|
| 1/13/25 | Klieger, Robert N. | 7 | $9,541.00 | VIDEOCONFERENCE WITH J. CHOW, M. RUFFNER, AND INSURERS; VIDEOCONFERENCE WITH J. CHOW, M. KABA, AND J. KELMAN; RESEARCH AND ANALYSIS FOR OPPOSITION TO MOTION TO FILE OUT OF TIME PRETRIAL MOTIONS AND OPPOSITIONS; EMAIL CORRESPONDENCE WITH A. LOPEZ RE REQUEST TO APPEAR REMOTELY AT PRETRIAL CONFERENCE; VIDEOCONFERENCE WITH J. CHOW, M. KABA, M. ROTH, AND A. JOHNSON RE SAME; TELEPHONE CALLS WITH J. CHOW AND M. ROTH; REVIEW PLAINTIFF'S EMERGENCY MOTION FOR REMOTE APPEARANCE AT PRETRIAL CONFERENCE; PREPARE FOR PRETRIAL CONFERENCE |
| 1/14/25 | Kaba, Moez | 0.7 | $954.10 | OUTLINE NEXT STEPS IN TRIAL PREP FOR TEAM |
| 1/14/25 | Kohli, Deeksha | 1.2 | $780.00 | ANALYZE MOANA FILM FOR TRIAL PREPARATION |
| 1/14/25 | Mishra, Sourabh | 1.3 | $1,397.50 | FURTHER ANALYSIS OF POTENTIAL GRAPHICS TO RESPOND TO PLAINTIFF'S MAIN EVIDENCE HIGHLIGHTED IN SUMMARY JUDGMENT BRIEFING |
| 1/14/25 | Kaba, Moez | 3.3 | $4,497.90 | FINAL PRETRIAL CONFERENCE |
| 1/14/25 | Kohli, Deeksha | 5.8 | $3,770.00 | ANALYZE MSJ AND SUPPORTING FILINGS |
| 1/14/25 | Klieger, Robert N. | 11.8 | $16,083.40 | PREPARE FOR AND ATTEND FINAL STATUS CONFERENCE; REVIEW OPPOSITIONS TO EXCLUDE OR LIMIT C. BOSCHAN AND S. SMITH OPINIONS; TELEPHONE CALL WITH J. CHOW; EMAIL CORRESPONDENCE WITH J. CHOW AND A. TO; REVIEW RECORDED PRESENTATIONS FOR JURY EXERCISE; EMAIL CORRESPONDENCE WITH C. SEVERSON RE EDITS TO DEFENDANT'S OPENING VIDEO AND ROMAN VIDEO FOR JURY EXERCISE; REVIEW PLAINTIFF'S TRIAL EXHIBIT LIST |
| 1/15/25 | Kaba, Moez | 1.4 | $1,908.20 | CONSIDER WOODALL DAMAGES ARGUMENTS AND CROSS POINTS |
| 1/15/25 | Kaba, Moez | 1.5 | $2,044.50 | PREP AND CLIENT CALL RE: TRIAL APPROACH |
| 1/15/25 | Kohli, Deeksha | 5.2 | $3,380.00 | ANALYZE PLAINTIFF MSJ AND SUPPORTING DOCUMENTS |

| | | | | |
|---|---|---|---|---|
| 1/15/25 | Klieger, Robert N. | 8.9 | $12,130.70 | SELECT EXHIBITS FOR JUROR BINDERS FOR JURY EXERCISE AND COORDINATE WITH M. GREEN RE PREPARATION AND DELIVERY OF SAME; VIDEOCONFERENCE WITH P. OLSON, J. BASSETT, J. CHOW, J. MCGUIRE, AND M. KABA; EMAIL CORRESPONDENCE WITH J. KELMAN; RESEARCH AND ANALYSIS FOR OPPOSITION TO MOTION TO FILE PRETRIAL MOTIONS AND OPPOSITIONS OUT OF TIME; DRAFT OPPOSITION; REVIEW DRAFT OPPOSITION TO MOTION TO CONTINUE TRIAL AND EMAIL CORRESPONDENCE RE SAME; TELEPHONE CALLS WITH J. CHOW |
| 1/16/25 | Kaba, Moez | 0.7 | $954.10 | OUTLINE NEXT STEPS FOR TEAM INCLUDING FOR UPCOMING CLIENT MEETING |
| 1/16/25 | Kaba, Moez | 2.3 | $3,134.90 | OPENING PREP AND OUTLINE TRIAL GRAPHICS |
| 1/16/25 | Kohli, Deeksha | 2.5 | $1,625.00 | STRATEGIZE RE GRAPHICS FOR TRIAL |
| 1/16/25 | Kohli, Deeksha | 3.2 | $2,080.00 | ANALYZE PLAINTIFFS EXPERT REPORTS |
| 1/16/25 | Mishra, Sourabh | 3.7 | $3,977.50 | FURTHER ANALYZE POTENTIAL GRAPHICS TO HIGHLIGHT CASE THEMES, INCLUDING WITH TEAM, AND FURTHER ANALYSIS RE SAME (2.4); BEGIN ANALYSIS OF MOANA DEVELOPMENT FILE FOR POTENTIAL USE WITH WITNESSES (1.3) |
| 1/16/25 | Klieger, Robert N. | 13 | $17,719.00 | DRAFT OPPOSITION TO MOTION TO FILE PRETRIAL MOTIONS AND OPPOSITION OUT OF TIME; STRATEGY MEETING AND EMAIL CORRESPONDENCE WITH M. KABA, S. MISHRA, D. KOHLI, AND J. KELMAN RE GRAPHICS; EMAIL CORRESPONDENCE WITH J. KELMAN |
| 1/17/25 | Kaba, Moez | 0.3 | $408.90 | OUTLINE PRESENTATION FOR INTERNAL DISNEY MEETING |
| 1/17/25 | Kaba, Moez | 0.8 | $1,090.40 | REVIEW JURY INSTRUCTIONS AND CONSIDER MODIFICATIONS TO SAME |
| 1/17/25 | Kohli, Deeksha | 0.8 | $520.00 | STRATEGIZE RE GRAPHICS FOR TRIAL |
| 1/17/25 | Mishra, Sourabh | 1.8 | $1,935.00 | ANALYZE PLAINTIFF TRIAL EXHIBITS IN PREPARATION FOR DRAFTING J. MUSKER OUTLINE |
| 1/17/25 | Mishra, Sourabh | 1.9 | $2,042.50 | PREPARE FOR CALL WITH TRIALEDGE RE GRAPHICS (0.5); CALL WITH TRIALEDGE RE DRAFTING GRAPHICS FOR INDEPENDENT DEVELOPMENT MODULE AND FURTHER ANALYSIS RE SAME (1.4) |
| 1/17/25 | Mishra, Sourabh | 2.3 | $2,472.50 | BEGIN ANALYSIS OF POLYNESIAN CULTURE EXPERT REPORTS IN PREPARATION FOR DRAFTING CROSS EXAMINATION |
| 1/17/25 | Kohli, Deeksha | 2.7 | $1,755.00 | ANALYZE DISNEY EXPERT REPORTS |
| 1/17/25 | Starks, Laurice | 4.1 | $820.00 | ANALYSIS OF PLAINTIFF'S EXHIBIT LIST FOR PURPOSES OF COMPILING EXHIBITS FOR ATTORNEY REVIEW. |

| | | | | |
|---|---|---|---|---|
| 1/17/25 | Klieger, Robert N. | 12.4 | $16,901.20 | REVISE OPPOSITION TO MOTION TO FILE PRETRIAL MOTIONS AND OPPOSITIONS OUT OF TIME; EMAIL CORRESPONDENCE WITH J. CHOW, M. ROTH, A. JOHNSON, AND P. SHIMAMOTO RE SAME; REVISIONS TO SAME; REVISE OPPOSITIONS TO MOTIONS TO BIFURCATE AND FOR TRIAL CONTINUANCE; DRAFT AND ASSEMBLE DECLARATION IN SUPPORT OF OPPOSITION TO MOTION TO FILE PRETRIAL MOTIONS AND OPPOSITIONS OUT OF TIME; TELEPHONE CALL WITH J. CHOW |
| 1/18/25 | Kohli, Deeksha | 3.8 | $2,470.00 | REVIEW DEVELOPMENT FILE FOR TRIAL GRAPHICS |
| 1/18/25 | Kaba, Moez | 7 | $9,541.00 | JURY EXERCISE |
| 1/18/25 | Klieger, Robert N. | 11.8 | $16,083.40 | ATTEND MOCK JURY EXERCISE |
| 1/19/25 | Kaba, Moez | 0.7 | $954.10 | OUTLINE NEXT STEPS FOR TEAM INCLUDING FOR UPCOMING CLIENT MEETING |
| 1/19/25 | Kaba, Moez | 2.3 | $3,134.90 | OPENING PREP AND OUTLINE TRIAL GRAPHICS |
| 1/19/25 | Kohli, Deeksha | 2.9 | $1,885.00 | ANALYZE DEVELOPMENT FILE FOR OPENING SLIDE DECK |
| 1/19/25 | Klieger, Robert N. | 13.3 | $18,127.90 | ATTEND MOCK JURY EXERCISE; TELEPHONE CALL WITH J. CHOW; RESEARCH AND ANALYSIS RE ADMISSIBILITY OF COMPLAINTS AT TRIAL; RESEARCH AND ANALYSIS RE EXPERT DEPOSITION TESTIMONY AS PARTY ADMISSIONS |
| 1/20/25 | Klieger, Robert N. | 12.4 | $16,901.20 | REVIEW AND PREPARE COMPENDIUM EXHIBITS OF DEVELOPMENT FILE DOCUMENTS |
| 1/21/25 | Kaba, Moez | 0.3 | $408.90 | REVIEW FINAL JURY EXERCISE INFORMATION |
| 1/21/25 | Mishra, Sourabh | 2.4 | $2,580.00 | USE CASE MATERIALS TO OUTLINE AND DRAFT DEMONSTRATIVES FOR OPENING PRESENTATION, INCLUDING RELATING TO INDEPENDENT DEVELOPMENT MODULE |
| 1/21/25 | Mishra, Sourabh | 3.6 | $3,870.00 | REVIEW AND ANALYZE EXPERT REPORTS ON POLYNESIAN MYTHOLOGY IN PREPARATION FOR DRAFTING CROSS EXAMINATION |
| 1/21/25 | Klieger, Robert N. | 13.8 | $18,809.40 | VIDEOCONFERENCE WITH J. CHOW, J. MCGUIRE, J. HAND, AND L. WATSON RE MOANA 2 DOCUMENT RETENTION; REVIEW AND PREPARE COMPENDIUM EXHIBITS OF DEVELOPMENT FILE DOCUMENTS; SELECT STORY REELS, VISDEV/DPIX, AND ARL FILES FOR UPDATED EXHIBIT LIST; EMAIL CORRESPONDENCE WITH J. MARCHICK; EMAIL CORRESPONDENCE WITH G. LAGE AND E. YANG RE EXHIBIT MEET AND CONFER; REVIEW EMAIL CORRESPONDENCE RE BEN WOODALL DEPOSITION TRANSCRIPT AND EXHIBITS; TELEPHONE CALL WITH J. CHOW |
| 1/22/25 | Kaba, Moez | 0.3 | $408.90 | FOLLOW UP RE: TRIAL WITNESS EXAMS |

| | | | | |
|---|---|---|---|---|
| 1/22/25 | Starks, Laurice | 0.3 | $60.00 | ANALYSIS OF DOCKET RELATED TO GREGORINI V. APPLE FOR PURPOSES OF OBTAINING TRIAL TESTIMONY OF D. ROMAN FOR ATTORNEY REVIEW AS REQUESTED. |
| 1/22/25 | Kaba, Moez | 0.5 | $681.50 | TRIAL PREP STRATEGY CALL |
| 1/22/25 | Starks, Laurice | 0.5 | $100.00 | CONFER WITH R. KLIEGER RELATED TO TRIAL EXHIBITS AND WITNESSES. |
| 1/22/25 | Kohli, Deeksha | 0.6 | $390.00 | STRATEGIZE RE TRIAL EXHIBITS |
| 1/22/25 | Starks, Laurice | 1.3 | $260.00 | COMPILATION OF DEPOSITION FILES FOR PURPOSES OF TRANSMITTING TO TRIAL TECH TEAM IN PREPARATION OF TRIAL. |
| 1/22/25 | Starks, Laurice | 1.5 | $300.00 | RECEIPT AND ANALYSIS OF CASE FILES FOR PURPOSES OF DRAFTING TRIAL EXHIBIT LIST. |
| 1/22/25 | Mishra, Sourabh | 2.3 | $2,472.50 | ANALYZE THEMES AND TO-DO ITEMS FOR TRIAL, INCLUDING WITH TEAM (0.5); FURTHER ANALYZE MATERIALS AND SLIDES FOR INDEPENDENT CREATION MODULE (1.8) |
| 1/22/25 | Klieger, Robert N. | 13.5 | $18,400.50 | TEAM STRATEGY MEETING WITH M. KABA, S. MISHRA, D. KOHLI, AND L. STARKS; VIDEOCONFERENCE WITH M. ROTH AND A. JOHNSON; REVIEW DELIBERATION GROUP VIDEOS FROM JURY EXERCISE; REVIEW AND SELECT DOCUMENTS FROM OUTSIDE DEVELOPMENT FILES FOR UPDATED EXHIBIT LIST; COORDINATE PREPARATION OF HARD COPY EXHIBIT SETS FOR MEET AND CONFER; EMAIL CORRESPONDENCE WITH E. YANG RE SAME; EMAIL CORRESPONDENCE WITH TRIAL TEAM |
| 1/23/25 | Starks, Laurice | 0.2 | $40.00 | COMMUNICATION WITH GREGORINI V. APPLE COURT REPORTER FOR PURPOSES OF OBTAINING D. ROMAN TRIAL TESTIMONY FOR ATTORNEY REVIEW. |
| 1/23/25 | Mishra, Sourabh | 0.8 | $860.00 | CALLS WITH VENDOR RE GRAPHICS AND FURTHER ANALYSIS RE SAME |
| 1/23/25 | Starks, Laurice | 1.4 | $280.00 | COMPILATION OF DEPOSITION FILES FOR PURPOSES OF TRANSMITTING TO TRIAL TECH TEAM AND INGESTING INTO DEPOSITION REPOSITORY FOR ATTORNEY TEAM REVIEW IN PREPARATION OF TRIAL AND DEPOSITION DESIGNATIONS. |
| 1/23/25 | Mishra, Sourabh | 1.8 | $1,935.00 | ANALYZE EXPERT REPORTS ON SIMILARITIES AND DIFFERENCES BETWEEN WORKS FOR IMPACT ON WITNESS EXAMINATIONS |

| | | | | |
|---|---|---|---|---|
| 1/23/25 | Klieger, Robert N. | 5.1 | $6,951.30 | PREPARE FOR AND ATTEND MEET AND CONFER WITH E. YANG AND G. LAGE RE TRIAL EXHIBITS; REVIEW G. LAGE GOOD CAUSE DECLARATION; EMAIL CORRESPONDENCE WITH TRIAL TEAM; EMAIL CORRESPONDENCE WITH M. ROTH AND A. JOHNSON; TELEPHONE CALL WITH J. CHOW |
| 1/24/25 | Kaba, Moez | 0.7 | $954.10 | CALL WITH JENNY MARCHICK AND FOLLOW UP RE: TESTIMONY PREP |
| 1/24/25 | Mishra, Sourabh | 1.6 | $1,720.00 | OUTLINE ADDITIONAL SLIDES FOR OPENING SLIDE PRESENTATION |
| 1/24/25 | Starks, Laurice | 2.1 | $420.00 | ANALYSIS OF PRODUCED DOCUMENTS FOR PURPOSES OF COMPILING INTO TRIAL EXHIBITS AHEAD OF TRIAL. |
| 1/24/25 | Starks, Laurice | 2.7 | $540.00 | RECEIPT AND ANALYSIS OF DEPOSITION FILES FOR PURPOSES OF INGESTING INTO DEPOSITION REPOSITORY FOR ATTORNEY REVIEW AHEAD OF TRIAL. |
| 1/24/25 | Mishra, Sourabh | 3.8 | $4,085.00 | CONTINUE ANALYZING CASE DOCUMENTS AND EXPERT REPORTS IN PREPARATION FOR DRAFTING OPENING SLIDES AND WITNESS OUTLINES |
| 1/24/25 | Klieger, Robert N. | 6.2 | $8,450.60 | EMAIL CORRESPONDENCE WITH G. LAGE AND E. YANG RE EXHIBIT LISTS; TELEPHONE CONFERENCE WITH J. MARCHICK AND M. KABA; TELEPHONE CALL AND EMAIL CORRESPONDENCE WITH J. MARCHICK; VIDEOCONFERENCE WITH S. MISHRA RE CLIENT PRESENTATION; REVIEW AND IDENTIFY POTENTIAL DEMONSTRATIVE EXCERPTS FROM TREASURE PLANET AND THE PRINCESS AND THE FROG; REVIEW JURY INSTRUCTIONS FROM SERVANT TRIAL |
| 1/25/25 | Kaba, Moez | 1.7 | $2,317.10 | REVIEW DEVELOPMENT HISTORY NOTES RE: MUSKER TRIAL TESTIMONY |
| 1/25/25 | Klieger, Robert N. | 3.7 | $5,043.10 | EMAIL CORRESPONDENCE WITH J. ROVIN; REVIEW DELIBERATION VIDEOS FROM JURY EXERCISE |
| 1/27/25 | Klieger, Robert N. | 0.6 | $817.80 | EMAIL CORRESPONDENCE WITH R. COULTER; REVIEW BEN WOODALL'S PRODUCTIONS FOR ADDITIONAL TRIAL EXHIBITS |
| 1/27/25 | Kaba, Moez | 0.8 | $1,090.40 | REVIEW JURY INSTRUCTIONS AND VERDICT FORM FROM APPLE TV TRIAL |
| 1/27/25 | Mishra, Sourabh | 2.3 | $2,472.50 | CONTINUE DRAFTING SLIDES FOR OPENING SLIDE DECK |
| 1/28/25 | Kaba, Moez | 2.6 | $3,543.80 | REVIEW MARCHICK MATERIALS AND DEPO FOR PREP |

| | | | | |
|---|---|---|---|---|
| 1/28/25 | Kaba, Moez | 3 | $4,089.00 | TRIAL PREP MEETING INCLUDING GOING OVER THEMES FOR OPENING, WITNESS POINTS, EXHIBITS AND DIFFICULT DOCUMENTS |
| 1/28/25 | Kohli, Deeksha | 3 | $1,950.00 | STRATEGIZE RE TRIAL NARRATIVE, WITNESSES, AND EXHIBITS |
| 1/28/25 | Starks, Laurice | 3.6 | $720.00 | RECEIPT AND ANALYSIS OF CASE FILES FOR PURPOSES OF ORGANIZING IN PREPARATION OF TRIAL. |
| 1/28/25 | Mishra, Sourabh | 6.1 | $6,557.50 | CONTINUE DRAFTING SLIDES FOR OPENING, INCLUDING ACCESS MODULE (3.2); DEVELOP STRATEGY FOR TRIAL, INCLUDING WITH TEAM, FOR OPENING AND THEMES (2.9) |
| 1/28/25 | Klieger, Robert N. | 6.3 | $8,586.90 | TEAM STRATEGY MEETING AND EMAIL CORRESPONDENCE WITH M. KABA, S. MISHRA, AND D. KOHLI; EMAIL CORRESPONDENCE WITH J. MARCHICK; PREPARE DEPOSITION DESIGNATIONS FOR B. WOODALL AND D. ROMAN DEPOSITION TESTIMONY |
| 1/29/25 | Starks, Laurice | 0.5 | $100.00 | RECEIPT AND ANALYSIS OF DEPOSITION VIDEO FILES FOR PURPOSES OF PROVIDING TO TECH TEAM FOR USE IN TRIAL. |
| 1/29/25 | Kohli, Deeksha | 1.3 | $845.00 | ANALYZE EXHIBITS FOR USE IN OPENING SLIDE DECK |
| 1/29/25 | Kaba, Moez | 2 | $2,726.00 | PREP AND MEETING WITH CO-COUNSEL RE: TRIAL STRATEGY |
| 1/29/25 | Kohli, Deeksha | 2 | $1,300.00 | STRATEGIZE RE TRIAL EXHIBITS, WITNESS, AND MOTIONS |
| 1/29/25 | Kaba, Moez | 2.3 | $3,134.90 | REVIEW MUSKER TESTIMONY AND CONSIDER DIRECT EXAMINATION POINTS TO COVER |
| 1/29/25 | Klieger, Robert N. | 2.4 | $3,271.20 | TRIAL STRATEGY MEETING AND EMAIL CORRESPONDENCE WITH M. ROTH, A. JOHNSON, M. KABA, S. MISHRA, AND D. KOHLI; EMAIL CORRESPONDENCE WITH J. KELMAN |
| 1/29/25 | Mishra, Sourabh | 4.8 | $5,160.00 | CONTINUE DRAFTING AND REVISING SLIDES FOR OPENING PRESENTATION |
| 1/30/25 | Starks, Laurice | 0.3 | $60.00 | COMMUNICATION WITH COURT REPORTER VENDORS REGARDING MISSING DEPOSITION FILES |
| 1/30/25 | Starks, Laurice | 0.6 | $120.00 | ANALYSIS OF CASE FILES FOR PURPOSES OF IDENTIFYING TRIAL EXHIBITS FOR ATTORNEY REVIEW AS REQUESTED. |
| 1/30/25 | Starks, Laurice | 0.8 | $160.00 | ANALYSIS OF S. SMITH BOOK FOR PURPOSES OF PROVIDING TO ATTORNEY TEAM FOR REVIEW. |
| 1/30/25 | Kaba, Moez | 1 | $1,363.00 | REVIEW AND EDIT PRESENTATION FOR UPCOMING CLIENT MEETING |
| 1/30/25 | Kohli, Deeksha | 2.3 | $1,495.00 | REVISE SLIDE DECK FOR CLIENT PRESENTATION |
| 1/30/25 | Kaba, Moez | 2.5 | $3,407.50 | REVIEW SMITH DEPOSITIONS AND MATERIALS FOR CROSS PREP |

| | | | | |
|---|---|---|---|---|
| 1/30/25 | Mishra, Sourabh | 3.5 | $3,762.50 | FURTHER REVISIONS AND ADDITIONS TO OPENING DECK, INCLUDING BASED ON CONVERSATIONS WITH TEAM |
| 1/30/25 | Klieger, Robert N. | 3.7 | $5,043.10 | VIDEOCONFERENCE WITH J. CHOW, M. GERARD, AND M. LINDER; REVIEW DRAFT CLIENT PRESENTATION DECK; VIDEOCONFERENCES AND EMAIL CORRESPONDENCE WITH M. KABA, S. MISHRA, AND D. KOHLI RE SAME; EMAIL CORRESPONDENCE WITH E. BOTWIN RE MOTION TO CONSOLIDATE; REVIEW PLAINTIFF'S TRIAL SUBPOENAS; RESEARCH AND ANALYSIS RE MOTION TO QUASH SAME; EMAIL CORRESPONDENCE WITH E. BOTWIN RE SAME; TELEPHONE CALLS WITH J. CHOW |
| 1/30/25 | Kohli, Deeksha | 3.8 | $2,470.00 | ANALYZE ROMAN TESTIMONY FROM APPLE TV TRIAL |
| 1/31/25 | Mishra, Sourabh | 0.3 | $322.50 | ANALYZE TAKEAWAYS FROM J. MARCHICK MEETING, INCLUDING MATERIALS |
| 1/31/25 | Kaba, Moez | 0.8 | $1,090.40 | FURTHER REVIEW AND EDITS TO CLIENT PRESENTATION |
| 1/31/25 | Kaba, Moez | 1.1 | $1,499.30 | CONSIDERATION OF MUSKER EXHIBITS AND KEY THEMATIC POINTS |
| 1/31/25 | Kaba, Moez | 1.3 | $1,771.90 | PREP AND DISCUSSION WITH MARCHICK RE: EXAMINATION |
| 1/31/25 | Kohli, Deeksha | 1.5 | $975.00 | ANALYZE PRIOR WDAS FILM FOR USE AT TRIAL |
| 1/31/25 | Mishra, Sourabh | 1.8 | $1,935.00 | BEGIN DRAFTING J. MUSKER DIRECT EXAMINATION OUTLINE |
| 1/31/25 | Kohli, Deeksha | 3.4 | $2,210.00 | ANALYZE ROMAN SECOND DAY TESTIMONY FROM APPLE TV TRIAL |
| 1/31/25 | Mishra, Sourabh | 4.7 | $5,052.50 | REVISE OPENING DECK BY ADDING ADDITIONAL SLIDES AND ARRANGE SLIDES TO SEND TO CLIENT FOR INTERNAL PRESENTATION |
| 1/31/25 | Klieger, Robert N. | 7 | $9,541.00 | MEET AND CONFER WITH E. BOTWIN RE MOTION TO CONSOLIDATE AND TRIAL SUBPOENAS; EMAIL CORRESPONDENCE WITH E. BOTWIN RE SAME; REVIEW AND COMMENT ON REVISED SLIDES FOR CLIENT PRESENTATION; VIDEOCONFERENCES AND EMAIL CORRESPONDENCE WITH M. KABA AND S. MISHRA RE SAME; FURTHER REVISE SLIDES FOR CLIENT PRESENTATION AND EMAIL CORRESPONDENCE WITH M. KABA AND S. MISHRA RE SAME; VIDEOCONFERENCE WITH J. MARCHICK, J. CHOW, AND M. KABA; EMAIL CORRESPONDENCE WITH A. JOHNSON RE WITNESS PREPS; REVIEW PLAINTIFF'S AMENDED TRIAL EXHIBIT LIST; TELEPHONE CALLS WITH J. CHOW |

| | | | | |
|---|---|---|---|---|
| 2/1/25 | Starks, Laurice | 2.6 | $520.00 | ANALYSIS OF NATIVE DOCUMENT FILES FOR PURPOSES OF DRAFTING TRIAL EXHIBIT LIST. |
| 2/1/25 | Klieger, Robert N. | 7.5 | $10,222.50 | REVIEW PLAINTIFF'S PRODUCTION TO IDENTIFY ADDITIONAL TRIAL EXHIBITS; PREPARE ADDITIONAL DEPOSITION DESIGNATIONS |
| 2/2/25 | Mishra, Sourabh | 0.4 | $430.00 | ANALYZE ISSUES RELATING TO OPENING SLIDES AND DECK |
| 2/2/25 | Klieger, Robert N. | 2.8 | $3,816.40 | REVIEW JURY EXERCISE REPORT; REVIEW ROMAN TESTIMONY FROM SERVANT TRIAL |
| 2/2/25 | Starks, Laurice | 8.2 | $1,640.00 | CONTINUE ANALYSIS OF PRODUCED DOCUMENTS FOR PURPOSES OF COMPILING INTO TRIAL EXHIBITS AHEAD OF TRIAL. |
| 2/3/25 | Kohli, Deeksha | 0.8 | $520.00 | STRATEGIZE RE ACCESS MODULE POWERPOINT |
| 2/3/25 | Kaba, Moez | 0.9 | $1,226.70 | FURTHER CONSIDERATION OF MARCHICK EXAM |
| 2/3/25 | Kaba, Moez | 1.2 | $1,635.60 | CLIENT CALL AND REVIEW EDITS TO PRESENTATION |
| 2/3/25 | Kohli, Deeksha | 1.2 | $780.00 | REVISE CLIENT PRESENTATION DECK |
| 2/3/25 | Mishra, Sourabh | 1.8 | $1,935.00 | REVIEW AND ANALYZE EXHIBITS RELATING TO J. MARCHICK IN CONNECTION WITH DRAFTING HER EXAMINATION |
| 2/3/25 | Mishra, Sourabh | 2.4 | $2,580.00 | REVIEW AND ANALYZE ISSUES RELATING TO ACCESS MODULE FOR OPENING PRESENTATION (1.4); CALL WITH CLIENT RE CASE PRESENTATION AND FRUTHER ANALYSIS RE SAME (1.0) |
| 2/3/25 | Starks, Laurice | 5.8 | $1,160.00 | CONTINUE ANALYSIS OF PRODUCED DOCUMENTS FOR PURPOSES OF DRAFTING AMENDED TRIAL EXHIBIT LIST. |
| 2/3/25 | Klieger, Robert N. | 7.9 | $10,767.70 | VIDEOCONFERENCES WITH S. MISHRA, D. KOHLI, AND J. KELMAN RE PRESENTATION GRAPHICS; VIDEOCONFERENCE WITH J. CHOW, M. KABA, AND S. MISHRA RE PRESENTATION; REVIEW AND COMMENT ON PRESENTATION SLIDES; IDENTIFY ROMAN DEPOSITION EXCERPTS FOR PRESENTATION; EMAIL CORRESPONDENCE WITH A. JOHNSON RE MOTION TO QUASH TRIAL SUBPOENAS; EMAIL CORRESPONDENCE WITH G. CABRERA RE PLAINTIFF'S EXHIBITS; EMAIL CORRESPONDENCE WITH J. MARCHICK; EMAIL CORRESPONDENCE WITH M. KABA; PREPARE J. JULIUS WITNESS PREP MATERIALS; TELEPHONE CALL WITH J. CHOW |
| 2/4/25 | Mishra, Sourabh | 0.5 | $537.50 | ANALYZE ISSUES RELATING TO DEPOSITON CLIPS AND OPENING SLIDES FOR TRIAL |
| 2/4/25 | Kaba, Moez | 0.6 | $817.80 | CONSIDER FURTHER EXHIBITS AND EVIDENCE IN SUPPORT OF INDEPENDENT CREATION |
| 2/4/25 | Kohli, Deeksha | 2.5 | $1,625.00 | ANALYZE CASE LAW RE USE OF DEPOSITION VIDEOS DURING TRIAL |

| | | | | |
|---|---|---|---|---|
| 2/4/25 | Mishra, Sourabh | 2.6 | $2,795.00 | DRAFT J. MUSKER OUTLINE, INCLUDING BACKGROUND SECTIONS |
| 2/4/25 | Kohli, Deeksha | 4.4 | $2,860.00 | REVISE CLIENT PRESENTATION/OPENING SLIDES |
| 2/4/25 | Starks, Laurice | 5.5 | $1,100.00 | CONTINUE ANALYSIS OF PRODUCED DOCUMENTS FOR PURPOSES OF DRAFTING AMENDED TRIAL EXHIBIT LIST. |
| 2/4/25 | Klieger, Robert N. | 12.1 | $16,492.30 | REVIEW AND COMMENT ON OUTLINE FOR PRESENTATION SLIDES; EMAIL CORRESPONDENCE WITH J. KELMAN, A. KHODAGHOLIAN, AND D. KOHLI RE SAME; TELEPHONE CALL WITH M. GERARD RE JURY EXERCISE SLIDES AND PREPARE DRAFTS OF SAME; TELEPHONE CALL AND EMAIL CORRESPONDENCE WITH J. CHOW; REVIEW AND IDENTIFY TRIAL EXCERPTS FROM THE LITTLE MERMAID, ALADDIN, HERCULES, AND RIP GIRLS; REVIEW HERO'S JOURNEY PUBLICATIONS FOR ADDITION TO EXHIBIT LIST |
| 2/5/25 | Starks, Laurice | 0.5 | $100.00 | CONFER WITH R. KLIEGER AND TEAM REGARDING TRIAL EXHIBIT LIST AND DEADLINES. |
| 2/5/25 | Kohli, Deeksha | 0.6 | $390.00 | ANALYZE EXPERT REPORT OF STAN SMITH IN LIGHT OF COURT'S MOTION IN LIMINE RULING |
| 2/5/25 | Mishra, Sourabh | 0.6 | $645.00 | SEND VIDEOS TO GRAPHICS TEAM FOR TRIAL (0.2); ANALYZE STRATEGY RE USING DEPOSITIONS IN OPENING AND DURING WITNESS EXAMINATIONS (0.4) |
| 2/5/25 | Kohli, Deeksha | 0.7 | $455.00 | ANALYZE WHETHER IT IS PROPER TO PLAY DEPOSITION VIDEOS IN OPENING |
| 2/5/25 | Starks, Laurice | 1.3 | $260.00 | ANALYSIS OF PRODUCED DOCUMENTS FOR PURPOSES OF COMPILING INTO TRIAL EXHIBITS AHEAD OF TRIAL. |
| 2/5/25 | Starks, Laurice | 2.6 | $520.00 | CONTINUE ANALYSIS OF PRODUCED DOCUMENTS FOR PURPOSES OF DRAFTING AMENDED TRIAL EXHIBIT LIST. |

| | | | | |
|---|---|---|---|---|
| 2/5/25 | Klieger, Robert N. | 14.4 | $19,627.20 | REVIEW AND DRAFT OBJECTIONS TO PLAINTIFF'S ADDITIONAL EXHIBITS; REVIEW AND REVISE DEFENDANT'S EXHIBIT LIST; REVIEW AND IDENTIFY TRIAL EXCERPTS FROM TREASURE PLANET AND THE PRINCESS AND THE FROG; TELEPHONE CALL WITH A. JOHNSON RE MOTION TO QUASH; REVIEW RULINGS ON MOTIONS IN LIMINE AND MOTIONS TO EXCLUDE; TELEPHONE CALLS AND EMAIL CORRESPONDENCE WITH J. CHOW RE SAME; TELEPHONE CALL WITH M. ROTH RE RULINGS, WITNESS PREP; EMAIL CORRESPONDENCE WITH M. BROWN AND R. COULTER; EMAIL CORRESPONDENCE WITH PLAINTIFF'S COUNSEL RE SERVICE OF TRIAL SUBPOENAS; REVIEW AND COMMENT ON REVISED DECK FOR CLIENT PRESENTATION; EMAIL CORRESPONDENCE WITH TRIALEDGE RE SAME; EMAIL CORRESPONDENCE WITH M. GERARD RE JUROR PROFILE; VIDEOCONFERENCE WITH J. CHOW RE PRESENTATION DECK |
| 2/6/25 | Starks, Laurice | 0.9 | $180.00 | FINALIZE SEARCH FOR PLAINTIFF'S EXPERT TRIAL TESTIMONY FOR ATTORNEY REVIEW. |
| 2/6/25 | Kohli, Deeksha | 2.2 | $1,430.00 | REVIEW PRIOR DEPOSITION TESTIMONY OF DAVID ROMAN |
| 2/6/25 | Kaba, Moez | 2.6 | $3,543.80 | TRIAL PREP, INCLUDING CONSIDERATION OF EXHIBITS FOR WITNESSES AND NARROWING OF SMITH CROSS EXAMINATION |
| 2/6/25 | Mishra, Sourabh | 3.4 | $3,655.00 | CONTINUE DRAFTING OUTLINE FOR J. MUSKER IN PREPARATION FOR NEXT WEEK, INCLUDING ROLES ON PAST MOVIES |
| 2/6/25 | Starks, Laurice | 3.4 | $680.00 | ANALYSIS OF DEFENDANTS' TRIAL EXHIBITS FOR PURPOSES OF SCANNING AND NUMBERING AHEAD OF EXCHANGE WITH OPPOSING COUNSEL. |
| 2/6/25 | Klieger, Robert N. | 7.7 | $10,495.10 | PREPARE FOR AND LEAD WITNESS PREP SESSION WITH J. JULIUS, J. CHOW, AND J. MCGUIRE; MEETING WITH J. CHOW RE CLIENT PRESENTATION; REVIEW DRAFT MOTION TO QUASH TRIAL SUBPOENAS; EMAIL CORRESPONDENCE WITH J. CHOW AND A. JOHNSON RE SAME; EMAIL CORRESPONDENCE WITH G. CABRERA RE EXHIBIT LIST; TELEPHONE CALL AND EMAIL CORRESPONDENCE WITH L. STARK RE SAME; PREPARE FOR CLIENT PRESENTATION |
| 2/7/25 | Starks, Laurice | 1 | $200.00 | COMPILATION OF DEFENDANTS' TRIAL EXHIBITS FOR PURPOSES OF PROVIDING TO OPPOSING COUNSEL FOR REVIEW. |

| | | | | |
|---|---|---|---|---|
| 2/7/25 | Kaba, Moez | 3.2 | $4,361.60 | PREP AND CLIENT MEETING RE: TRIAL STRATEGY |
| 2/7/25 | Mishra, Sourabh | 3.2 | $3,440.00 | CONTINUE DRAFTING J. MUSKER OUTLINE, INCLUDING SECTIONS ON PRIOR MOVIES |
| 2/7/25 | Kohli, Deeksha | 5.2 | $3,380.00 | DRAFT PROPOSED JURY INSTRUCTIONS |
| 2/7/25 | Klieger, Robert N. | 5.8 | $7,905.40 | PREPARE FOR AND ATTEND CLIENT PRESENTATION; MEET AND CONFER WITH E. BOTWIN AND A. JOHNSON RE MOTION FOR RECONSIDERATION; EMAIL CORRESPONDENCE WITH E. BOTWIN RE SAME; TELEPHONE CONFERENCE WITH R. COULTER; REVIEW AND REVISE MOTION TO QUASH TRIAL SUBPOENAS; EMAIL CORRESPONDENCE WITH G. CABRERA RE DEFENDANT'S EXHIBITS; TELEPHONE CALL WITH J. CHOW |
| 2/8/25 | Klieger, Robert N. | 0.9 | $1,226.70 | IDENTIFY EXHIBITS FOR J. JULIUS AND R. WUNDERLICH DIRECT EXAMINATIONS; EMAIL CORRESPONDENCE WITH G. CABRERA RE PLAINTIFF'S EXHIBITS |
| 2/8/25 | Kaba, Moez | 1.8 | $2,453.40 | OUTLINE MUSKER PREP TOPICS |
| 2/8/25 | Kohli, Deeksha | 2 | $1,300.00 | DRAFT PROPOSED JURY INSTRUCTIONS |
| 2/9/25 | Klieger, Robert N. | 1.2 | $1,635.60 | REVIEW PLAINTIFF'S MOTION FOR RECONSIDERATION OF ORDER EXCLUDING SMITH'S DISNEY+ TESTIMONY, MOTION TO CONSOLIDATE, AND EX PARTE APPLICATION TO SHORTEN TIME ON BOTH; EMAIL CORRESPONDENCE WITH M. ROTH AND A. JOHNSON RE SAME; RESEARCH AND ANALYSIS FOR OPPOSITIONS TO SAME |
| 2/9/25 | Mishra, Sourabh | 3.5 | $3,762.50 | CONTINUE DRAFTING J. MUSKER OUTLINE (2.7); DRAFT ONE PAGER FOR J. MUSKER CALL TOMORROW (0.8) |
| 2/9/25 | Kohli, Deeksha | 4.2 | $2,730.00 | REVIEW AND REVISE PROPOSED JURY INSTRUCTIONS |
| 2/9/25 | Starks, Laurice | 7.9 | $1,580.00 | ANALYSIS OF CASE FILES FOR PURPOSES OF COMPILING TRIAL EXHIBITS AHEAD OF ENDORSING FOR TRIAL. |
| 2/10/25 | Starks, Laurice | 0.6 | $120.00 | RECEIPT AND ANALYSIS OF PLAINTIFF'S TRIAL EXHIBITS FOR PURPOSES OF PROVIDING TO ATTORNEY TEAM FOR REVIEW. |
| 2/10/25 | Starks, Laurice | 1 | $200.00 | ANALYSIS OF SHARED REPOSITORIES FOR PURPOSES OF PROVIDING PLAINTIFF'S AND DEFENDANT'S TRIAL EXHIBITS TO CO-COUNSEL PER ATTORNEY REQUEST. |
| 2/10/25 | Mishra, Sourabh | 1.6 | $1,720.00 | IDENTIFY EXHIBITS FOR J. MARCHICK TO DISCLOSE IN FILING |
| 2/10/25 | Kohli, Deeksha | 1.9 | $1,235.00 | REVISE PROPOSED JURY INSTRUCTIONS |
| 2/10/25 | Kaba, Moez | 2.2 | $2,998.60 | OUTLINE MUSKER POINTS, CALL WITH MUSKER, AND FOLLOW UP |

| | | | | |
|---|---|---|---|---|
| 2/10/25 | Mishra, Sourabh | 2.6 | $2,795.00 | CONTINUE DRAFTING J. MUSKER OUTLINE AND SEND TO TEAM FOR REVIEW |
| 2/10/25 | Kohli, Deeksha | 2.8 | $1,820.00 | STRATEGIZE RE POTENTIAL VOIR DIRE QUESTIONS |
| 2/10/25 | Starks, Laurice | 4.6 | $920.00 | CONTINUE ANALYSIS OF CASE FILES FOR PURPOSES OF COMPILING TRIAL EXHIBITS AHEAD OF ENDORSING FOR TRIAL. |
| 2/10/25 | Klieger, Robert N. | 14.2 | $19,354.60 | REVIEW ORDER ON EX PARTE APPLICATION TO SHORTEN TIME; RESEARCH AND DRAFT OPPOSITION TO MOTION FOR RECONSIDERATION OF ORDER EXCLUDING SMITH'S DISNEY+ TESTIMONY; RESEARCH AND DRAFT OPPOSITION TO MOTION TO CONSOLIDATE; REVIEW AND REVISE OBJECTIONS TO PLAINTIFF'S EXHIBITS; VIDEOCONFERENCE WITH M. BROWN AND A. JOHNSON; VIDEOCONFERENCE WITH J. MUSKER, J. CHOW, AND M. KABA; REVIEW PLAINTIFF'S AMENDED EXHIBIT LIST AND EMAIL CORRESPONDENCE RE SAME; EMAIL CORRESPONDENCE WITH M. MALONE; EMAIL CORRESPONDENCE WITH J. CHOW RE MOVIE EXCERPTS; EMAIL CORRESPONDENCE WITH S. MISHRA RE EXHIBITS FOR MUSKER EXAMINATION; TELEPHONE CALL WITH M. ROTH; TELEPHONE CALLS WITH J. CHOW |
| 2/11/25 | Mishra, Sourabh | 0.5 | $537.50 | INITIAL REVIEW AND ANALYSIS OF PLAINTIFF'S WITNESS SUMMARIES |
| 2/11/25 | Mishra, Sourabh | 1.7 | $1,827.50 | CONTINUE DRAFTING J. MUSKER OUTLINE |
| 2/11/25 | Kohli, Deeksha | 2.4 | $1,560.00 | DRAFT PROPOSED VERDICT FORM |
| 2/11/25 | Mishra, Sourabh | 3.7 | $3,977.50 | ANALYZE DOCUMENTS CITED BY T. HUNT IN PREPARATION FOR DRAFTING OUTLINE |
| 2/11/25 | Klieger, Robert N. | 11.4 | $15,538.20 | PREPARE FOR AND ATTEND WITNESS PREP SESSION WITH R. CLEMENTS, J. CHOW, J. MCGUIRE, AND M. ROTH; REVIEW COMMENTS ON DRAFT OPPOSITIONS TO MOTION TO CONSOLIDATE AND MOTION FOR RECONSIDERATION; REVISIONS TO SAME; EMAIL CORRESPONDENCE WITH G. LAGE RE JOINT EXHIBIT LIST; DRAFT INDEX OF DEPOSITION DESIGNATIONS; DRAFT SUMMARY OF WITNESS TESTIMONY AND EXHIBITS TO BE USED; REVIEW PLAINTIFF'S OBJECTIONS TO DEPOSITION DESIGNATIONS; REVIEW PLAINTIFF'S WITNESS LIST; EMAIL CORRESPONDENCE WITH J. KELMAN RE MOVIE FILES; TELEPHONE CALL WITH J. CHOW |
| 2/12/25 | Starks, Laurice | 0.3 | $60.00 | ANALYSIS OF DEFENDANT'S TRIAL EXHIBITS FOR PURPOSES OF PROVIDING TO CO-COUNSEL AS REQUESTED. |

| | | | | |
|---|---|---|---|---|
| 2/12/25 | Starks, Laurice | 0.3 | $60.00 | COMMUNICATION WITH COURT DEPUTY AND COURT IT DEPARTMENT FOR PURPOSES OF COORDINATING DELIVERY OF TRIAL MATERIALS AND SETTING UP ELECTRONIC MATERIALS. |
| 2/12/25 | Starks, Laurice | 0.3 | $60.00 | REVIEW COURT'S TRIAL EXHIBIT STAMP PREFERENCES FOR PURPOSES OF ENDORSING EXHIBITS FOR TRIAL. |
| 2/12/25 | Kohli, Deeksha | 0.8 | $520.00 | REVISE PROPOSED JURY INSTRUCTIONS AND VERDICT FORM |
| 2/12/25 | Kaba, Moez | 0.9 | $1,226.70 | REVIEW/EDIT JURY INSTRUCTIONS |
| 2/12/25 | Starks, Laurice | 1 | $200.00 | ANALYSIS AND REVISION OF TRIAL EXHIBITS FOR PURPOSES OF PREPARING FOR EXCHANGE WITH OPPOSING COUNSEL. |
| 2/12/25 | Kaba, Moez | 1.2 | $1,635.60 | REVIEW WOODALL WITNESS LIST AND FOLLOW UP CALL WITH CO-COUNSEL RE: PRETRIAL DELIVERABLES |
| 2/12/25 | Starks, Laurice | 1.2 | $240.00 | ANALYSIS AND REVISION OF INTENDED TRIAL EXHIBITS FOR PURPOSES OF PREPARING FOR TRIAL. |
| 2/12/25 | Starks, Laurice | 1.6 | $320.00 | ANALYSIS OF PARTIES' DEPOSITION DESIGNATIONS FOR PURPOSES OF PROVIDING EXCEL EXPORTS TO TRIAL TECH TEAM. |
| 2/12/25 | Kaba, Moez | 2.9 | $3,952.70 | REVIEW/EDIT MUSKER EXAMINATION OUTLINE |
| 2/12/25 | Kohli, Deeksha | 4.1 | $2,665.00 | ANALYZE MARCHICK DEPOSITION FOR WITNESS PREP |
| 2/12/25 | Mishra, Sourabh | 4.5 | $4,837.50 | REVIEW EXHIBITS DISCLOSED FOR J. MUSKER IN CONNECTION WITH DRAFTING SAFE HARBORS FOR CROSS EXAMINATION (1.8); COMPLETE OUTLINE FOR J. MUSKER AND SEND FOR PREP SESSION TOMORROW (2.7) |

| | | | | |
|---|---|---|---|---|
| 2/12/25 | Klieger, Robert N. | 13.8 | $18,809.40 | VIDEOCONFERENCE WITH J. CHOW AND INSURERS; VIDEOCONFERENCE WITH J. CHOW, A. BINDER, J. LOURIE, AND B. LEHMAN; TELEPHONE CONFERENCE WITH M. KABA, S. MISHRA, D. KOHLI, M. ROTH, AND A. JOHNSON; REVIEW PLAINTIFF'S DEPOSITION DESIGNATIONS AND AMENDED DEPOSITION DESIGNATIONS AND EMAIL CORRESPONDENCE RE SAME; REVIEW ORDER RE DEPOSITION DESIGNATIONS; DRAFT EX PARTE APPLICATION TO STRIKE PLAINTIFF'S DEPOSITION DESIGNATIONS; REVIEW COMMENTS ON DRAFT EX PARTE APPLICATION AND REVISIONS TO SAME; TELEPHONE CONFERENCE AND EMAIL CORRESPONDENCE WITH G. LAGE AND M. ROTH RE SAME; DRAFT JOINT STIPULATION RE PLAINTIFF'S DEPOSITION DESIGNATIONS; REVISE OPPOSITIONS TO MOTIONS TO CONSOLIDATE AND FOR RECONSIDERATION AND DRAFT DECLARATIONS IN SUPPORT OF SAME; REVIEW PLAINTIFF'S AMENDED WITNESS LIST, WITNESS SUMMARIES, AND EXHIBITS TO BE USED WITH WITNESSES; PREPARE OBJECTIONS AND COUNTER-DESIGNATIONS FOR HECKMANN AND SPEIRS DEPOSITIONS; EMAIL CORRESPONDENCE WITH D. KANE; EMAIL CORRESPONDENCE WITH P. KALSCHED AND D. ROSS; TELEPHONE CALLS AND EMAIL CORRESPONDENCE WITH J. CHOW |
| 2/13/25 | Starks, Laurice | 0.5 | $100.00 | ANALYSIS OF PLAINTIFF'S TRIAL EXHIBITS FOR PURPOSES OF PROVIDING TO ATTORNEYS FOR REVIEW AS REQUESTED. |
| 2/13/25 | Kohli, Deeksha | 0.6 | $390.00 | STRATEGIZE RE OPENING SLIDES |
| 2/13/25 | Kohli, Deeksha | 0.7 | $455.00 | REVISE PROPOSED JURY INSTRUCTIONS |
| 2/13/25 | Mishra, Sourabh | 0.8 | $860.00 | ANALYZE ISSUES RELATING TO OPENING SLIDES |
| 2/13/25 | Starks, Laurice | 1 | $200.00 | CONTINUE ANALYSIS OF PARTIES' DEPOSITION DESIGNATIONS FOR PURPOSES OF PROVIDING EXCEL EXPORTS TO TRIAL TECH TEAM. |
| 2/13/25 | Kohli, Deeksha | 3.3 | $2,145.00 | ANALYZE MARCHICK DEPOSITION FOR WITNESS PREP |
| 2/13/25 | Kaba, Moez | 3.4 | $4,634.20 | MUSKER PREP |
| 2/13/25 | Kaba, Moez | 3.9 | $5,315.70 | TRIAL PREP, INCLUDING FURTHER REVISIONS TO MUSKER EXAM, MARCHICK EXAM, DISCUSS OPENING DEMONSTRATIVES, EDITS TO JURY INSTRUCTIONS |
| 2/13/25 | Kohli, Deeksha | 4.8 | $3,120.00 | ANALYZE PLAINTIFF'S MARCHICK EXHIBITS |
| 2/13/25 | Mishra, Sourabh | 7.4 | $7,955.00 | PREPARE FOR J. MUSKER PREP SESSION (0.8); PREP SESSION WITH J. MUSKER AND FURTHER ANALYSIS RE SAME (3.5); DRAFT J. MARCHICK PREP OUTLINE FOR PREP TOMORROW AND CIRCULATE TO TEAM (3.1) |

| | | | | |
|---|---|---|---|---|
| 2/13/25 | Klieger, Robert N. | 14.1 | $19,218.30 | REVIEW AND REVISE DRAFT JURY INSTRUCTIONS; EMAIL CORRESPONDENCE WITH M. KABA, M. ROTH, AND A. JOHNSON RE SAME; ATTEND WITNESS PREP SESSION WITH J. MUSKER, J. CHOW, J. MCGUIRE, M. KABA, AND S. MISHRA; TELEPHONE CALL AND EMAIL CORRESPONDENCE WITH A. JOHNSON RE BVHE FINANCIALS; VIDEOCONFERENCE WITH P. OLSON, J. BASSETT, J. CHOW, AND J. MCGUIRE; VIDEOCONFERENCE WITH TRIALEDGE, M. KABA, S. MISHRA, AND D. KOHLI; REVIEW PROPOSED VOIR DIRE FROM M. GERARD; EMAIL CORRESPONDENCE WITH CLIENT RE MOVIE CLIPS; DRAFT OBJECTIONS TO PLAINTIFF'S DEPOSITION DESIGNATIONS AND COUNTER-DESIGNATIONS RE SAME; DRAFT PROPOSED ORDER RE SAME; REVIEW ORDER DENYING MOTION TO CONSOLIDATE; TELEPHONE CALLS WITH J. CHOW |
| 2/14/25 | Kohli, Deeksha | 0.5 | $325.00 | STRATEGIZE RE OPENING SLIDES |
| 2/14/25 | Kohli, Deeksha | 0.8 | $520.00 | ANALYZE PLAINTIFFS DISCLOSED DEMOS |
| 2/14/25 | Mishra, Sourabh | 1.2 | $1,290.00 | ANALYZE INITIAL DEMONSTRATIVES FROM PLAINTIFF FOR IMPACT ON CASE |
| 2/14/25 | Kaba, Moez | 2.8 | $3,816.40 | TRIAL PREP, INCLUDING OUTLINING EDITS TO MUSKER OUTLINE, REVIEWING MATERIALS FROM PLAINTIFF, MEETING RE: MUSKER DEMONSTRATIVES |
| 2/14/25 | Starks, Laurice | 2.9 | $580.00 | ANALYSIS OF TRIAL EXHIBITS RELATED TO J. MARCHICK FOR PURPOSES OF PROVIDING HARD COPIES TO WITNESS FOR REVIEW AHEAD OF TRIAL PREP SESSION. |
| 2/14/25 | Kaba, Moez | 3 | $4,089.00 | MARCHICK PREP |
| 2/14/25 | Kohli, Deeksha | 4.3 | $2,795.00 | ANALYZE BUCK WOODALL DEPOSITION |
| 2/14/25 | Kohli, Deeksha | 4.6 | $2,990.00 | ANALYZE PLAINTIFFS TRIAL EXHIBITS |
| 2/14/25 | Mishra, Sourabh | 5.6 | $6,020.00 | PREP FOR J. MARCHICK PREP SESSION (0.7); PREP SESSION WITH J. MARCHICK, AND FURTHER ANALYSIS RE SAME (3.5); REVISIONS TO J. MUSKER OUTLINE (1.4) |

| | | | | |
|---|---|---|---|---|
| 2/14/25 | Klieger, Robert N. | 11 | $14,993.00 | VIDEOCONFERENCE WITH M. ROTH RE ROVIN TESTIMONY; TELEPHONE CONFERENCE WITH D. KANE, D. PLUIMER, AND M. ROTH; TELEPHONE CALL WITH J. RANJO; EMAIL CORRESPONDENCE WITH M. KABA AND S. MISHRA; EMAIL CORRESPONDENCE WITH W. KIRK RE DON HALL; EMAIL CORRESPONDENCE WITH L. ABELL RE KANDELLS; REVISE OBJECTIONS TO PLAINTIFF'S DEPOSITION DESIGNATIONS AND COUNTER-DESIGNATIONS; DRAFT NOTICE OF LODGING RE ANNOTATED TRANSCRIPTS; EMAIL CORRESPONDENCE WITH CLIENT RE MOVIE FILES; TELEPHONE CALL AND EMAIL CORRESPONDENCE WITH M. MALONE RE TRIAL SUBPOENA; REVIEW PLAINTIFF'S TRIAL PRESENTATION VIDEO AND DEMONSTRATIVES AND EMAIL CORRESPONDENCE RE SAME; EMAIL CORRESPONDENCE WITH OPPOSING COUNSEL; TELEPHONE CALL WITH M. KABA RE TRIAL STRATEGY; REVISE DRAFT JURY INSTRUCTIONS; TELEPHONE CALLS WITH J. CHOW |
| 2/15/25 | Kohli, Deeksha | 0.3 | $195.00 | STRATEGIZE RE PROPOSED VOIR DIRE QUESTIONS |
| 2/15/25 | Mishra, Sourabh | 0.3 | $322.50 | ANALYZE ISSUES RELATING TO OPENING SLIDES |
| 2/15/25 | Starks, Laurice | 0.3 | $60.00 | COMPILATION OF TRIAL EXHIBITS RELATED TO BRAINSTORMING NOTES FOR PURPOSES OF PROVIDING HARD COPIES TO ATTORNEYS FOR REVIEW AS REQUESTED. |
| 2/15/25 | Starks, Laurice | 0.6 | $120.00 | RECEIPT AND ANALYSIS OF PLAINTIFF'S DEMONSTRATIVES. |
| 2/15/25 | Mishra, Sourabh | 2.7 | $2,902.50 | CONTINUE ANALYZING T. HUNT MATERIALS FOR CROSS EXAMINATION OUTLINE |
| 2/15/25 | Kaba, Moez | 2.8 | $3,816.40 | TRIAL PREP, INCLUDING CONSIDER BACKGROUND MATERIALS FOR MUSKER (INCLUDING PRIOR MUSKER INTERVIEWS), PRETRIAL BRIEF, JURY INSTRUCTIONS |
| 2/15/25 | Klieger, Robert N. | 3.3 | $4,497.90 | REVISE PROPOSED JURY INSTRUCTIONS; EMAIL CORRESPONDENCE WITH M. ROTH, A. JOHNSON; REVIEW AND REVISE PROPOSED SPECIAL VERDICT FORM; EMAIL CORRESPONDENCE WITH J. ROVIN AND M. ROTH; EMAIL CORRESPONDENCE WITH M. KABA AND A. JOHNSON RE TRIAL BRIEF; EMAIL CORRESPONDENCE WITH M. ROTH RE RIP GIRLS EXCERPTS; REVIEW PLAINTIFF'S OBJECTIONS TO DEFENDANT'S DEPOSITION COUNTER-DESIGNATIONS; TELEPHONE CALLS WITH J. CHOW |

| | | | | |
|---|---|---|---|---|
| 2/16/25 | Kohli, Deeksha | 2.3 | $1,495.00 | STRATEGIZE RE OPENING DECK |
| 2/16/25 | Mishra, Sourabh | 2.6 | $2,795.00 | CONTINUE REVIEWING T. HUNT CITED MATERIALS AND DRAFT OVERVIEW OF CROSS EXAMINATION OUTLINE |
| 2/16/25 | Mishra, Sourabh | 2.8 | $3,010.00 | DRAFT MODULES FOR FISH OUT OF OCEAN FOR J. MUSKER AND CIRCULATE TO TEAM |
| 2/16/25 | Kaba, Moez | 5.8 | $7,905.40 | DISNEY/WOODALL – TRIAL PREP, INCLUDING MEETING RE: OPENING DEMONSTRATIVES, REVIEW MARCHICK CROSS MATERIALS AND OUTLINE CROSS, PROPOSED VOIR DIRE |
| 2/16/25 | Klieger, Robert N. | 6 | $8,178.00 | REVIEW REVISED PROPOSED VOIR DIRE; VIDEOCONFERENCE WITH J. ROVIN AND M. ROTH; VIDEOCONFERENCE WITH M. KABA, D. KOHLI, AND TRIALEDGE RE OPENING GRAPHICS; IDENTIFY MILESTONES AND SUPPORTING DOCUMENTS FOR INDEPENDENT CREATION MODULE; EMAIL CORRESPONDENCE WITH M. KABA AND D. KOHLI RE SAME; IDENTIFY DOCUMENTS FOR "FISH OUT OF OCEAN" MODULE; COMMENT ON PROPOSED OPENING SLIDES; TELEPHONE CALL WITH J. CHOW |
| 2/17/25 | Kohli, Deeksha | 1.4 | $910.00 | REVIEW AND REVISE DRAFT OPENING SLIDES |
| 2/17/25 | Kohli, Deeksha | 1.8 | $1,170.00 | ANALYZE PLAINTIFFS PROPOSED JURY INSTRUCTIONS |
| 2/17/25 | Kohli, Deeksha | 2.2 | $1,430.00 | DRAFT OUTLINE OF ACCESS TIMELINE AND REBUTTAL SLIDES |
| 2/17/25 | Kaba, Moez | 2.3 | $3,134.90 | TRIAL PREP, INCLUDING MUSKER DEMONSTRATIVES, OPENING DEMONSTRATIVES, JURY INSTRUCTIONS |
| 2/17/25 | Kaba, Moez | 3.3 | $4,497.90 | MARCHICK PREP |
| 2/17/25 | Starks, Laurice | 3.8 | $760.00 | ANALYSIS OF DEPOSITION DESIGNATIONS RELATED TO B. WOODALL, P. YOUNG, O. SHURER, K. SPEIRS, P. HECKMANN, J, MARCHICK, J. MUSKER, D. HOBERMAN, D. ROMAN FOR PURPOSES OF CUTTING VIDEO EXCERPTS FOR USE IN TRIAL. |
| 2/17/25 | Mishra, Sourabh | 7.4 | $7,955.00 | ANALYZE STRATEGY AND TOPICS FOR J. MUSKER WITH R. KLIEGER (0.5); REVISIONS TO J. MUSKER OUTLINE (4.1); PREPARATION SESSION WITH J. MARCHICK AND FURTHER ANALYSIS RE SAME (2.8) |

| | | | | |
|---|---|---|---|---|
| 2/17/25 | Klieger, Robert N. | 14.9 | $20,308.70 | VIDEOCONFERENCE AND EMAIL CORRESPONDENCE WITH M. KABA AND S. MISHRA RE MUSKER EXAMINATION; ATTEND MARCHICK WITNESS PREPARATION; REVIEW AND REVISE DRAFT TRIAL BRIEF; RESEARCH AND ANALYSIS FOR SAME; REVIEW AND REVISE VIDEO CLIPS; REVIEW J. ROVIN NOTES AND EMAIL CORRESPONDENCE WITH M. ROTH RE SAME; REVIEW PLAINTIFF'S PROPOSED JURY INSTRUCTIONS; VIDEOCONFERENCE WITH M. KABA, S. MISHRA, M. ROTH, AND A. JOHNSON RE COURT VERSUS JURY DETERMINATION UNDER EXTRINSIC TEST; REVIEW DRAFT OPENING GRAPHICS AND EMAIL CORRESPONDENCE WITH D. KOHLI RE SAME; STRATEGIZE RE SUBSTANTIAL SIMILARITY ARGUMENTS FOR OPENING; EMAIL CORRESPONDENCE WITH E. BOTWIN RE MEET AND CONFER; DRAFT PROPOSED JOINT STATEMENT OF CASE; REVIEW REVISED PROPOSED VOIR DIRE; DRAFT POSITIONS ON PROPOSED JURY INSTRUCTIONS FOR MEET AND CONFER WITH G. LAGE; TELEPHONE CALLS AND EMAIL CORRESPONDENCE WITH J. CHOW |
| 2/18/25 | Starks, Laurice | 0.2 | $40.00 | COMMUNICATIONS WITH COURTROOM DEPUTY AND COURTROOM IT FOR PURPOSES OF COORDINATING TRIAL TECH TESTING AND SETUP. |
| 2/18/25 | Starks, Laurice | 0.6 | $120.00 | ANALYSIS OF T. HUNT DEPOSITION FILES FOR PURPOSES OF PROVIDING HARD COPIES TO ATTORNEY FOR REVIEW. |
| 2/18/25 | Starks, Laurice | 1.4 | $280.00 | CONTINUE ANALYSIS OF DEPOSITION DESIGNATIONS RELATED TO B. WOODALL, P. YOUNG, O. SHURER, K. SPEIRS, P. HECKMANN, J, MARCHICK, J. MUSKER, D. HOBERMAN, D. ROMAN FOR PURPOSES OF CUTTING VIDEO EXCERPTS FOR USE IN TRIAL. |
| 2/18/25 | Kohli, Deeksha | 2.6 | $1,690.00 | ANALYZE HUNT DEPOSITION TRANSCRIPT |
| 2/18/25 | Mishra, Sourabh | 2.7 | $2,902.50 | CALL WITH GRAPHICS TEAM AND CLIENT RE OPENING DEMONSTRATIVES, AND SEND FOLLOW UP INFORMATION RE SAME |
| 2/18/25 | Kohli, Deeksha | 2.8 | $1,820.00 | DRAFT OUTLINE FOR SUBSTANTIAL SIMILARITY OPENING SLIDES |
| 2/18/25 | Kohli, Deeksha | 3.8 | $2,470.00 | ANALYZE CLIPS FROM ALADDIN, LITTLE MERMAID, AND RIP GIRLS FOR USE IN OPENING |
| 2/18/25 | Kohli, Deeksha | 4.4 | $2,860.00 | ANALYZE TERRY HUNT REPORT FOR CROSS OUTLINE |
| 2/18/25 | Kaba, Moez | 4.9 | $6,678.70 | TRIAL PREP, INCLUDING CALLS RE: OPENING, REVIEW TRIAL BRIEF, REVIEW HUNT DEPO AND EXHIBITS FOR CROSS, ATTENTION TO MARCHICK EXAM |

| | | | | |
|---|---|---|---|---|
| 2/18/25 | Mishra, Sourabh | 6.7 | $7,202.50 | FURTHER REVISIONS TO J. MUSKER OUTLINE AND CIRCULATE TO TEAM (3.9); DRAFT J. MARCHICK OUTLINE (2.8) |
| 2/18/25 | Klieger, Robert N. | 13 | $17,719.00 | TELEPHONIC MEET AND CONFER AND EMAIL CORRESPONDENCE WITH G. LAGE RE JURY INSTRUCTIONS AND TRIAL LOGISTICS; VIDEOCONFERENCE WITH T. LIEBERMAN AND J. MARCHICK; VIDEOCONFERENCE AND EMAIL CORRESPONDENCE WITH M. KABA, S. MISHRA, AND J. KELMAN; VIDEOCONFERENCE WITH J. CHOW, M. KABA, S. MISHRA, AND J. KELMAN; REVIEW AND COMMENT ON REVISED TRIAL BRIEF; VIDEOCONFERENCE WITH D. KOHLI RE SUBSTANTIAL SIMILARITY DEMONSTRATIVES; REVIEW PLAINTIFF'S SUBMISSION OF AGREED AND CONTESTED INSTRUCTIONS; EMAIL CORRESPONDENCE WITH G. LAGE RE SAME; PREPARE DEFENDANT'S SET OF CONTESTED INSTRUCTIONS; REVISE PROPOSED VOIR DIRE; REVISE PROPOSED SPECIAL VERDICT FORM; REVIEW ROVIN EMAIL CORRESPONDENCE; EMAIL CORRESPONDENCE WITH E. BOTWIN RE PLAINTIFF'S INTENDED EX PARTE APPLICATION; REVIEW PAST CORRESPONDENCE AND FILINGS FOR OPPOSITION TO SAME; TELEPHONE CALLS WITH J. CHOW |
| 2/19/25 | Starks, Laurice | 0.6 | $120.00 | COORDINATE COURT TECH DAY AND FILES FOR TRIAL. |
| 2/19/25 | Starks, Laurice | 1 | $200.00 | REVIEW AND ANALYSIS OF WITNESS OUTLINES RELATED TO J. MARCHICK AND J. MUSKER FOR PURPOSES OF COMPILING RELATED EXHIBITS FOR ATTORNEY REVIEW. |
| 2/19/25 | Kohli, Deeksha | 2.4 | $1,560.00 | REVIEW MARIE BROWN REPORT |
| 2/19/25 | Kohli, Deeksha | 4 | $2,600.00 | ANALYZE HUNT DEPOSITION VOL. 2 |
| 2/19/25 | Kohli, Deeksha | 4.1 | $2,665.00 | ANALYZE HUNT DEPOSITION VOL. 1 |
| 2/19/25 | Kaba, Moez | 4.6 | $6,269.80 | TRIAL PREP, INCLUDING EDITS TO MARCHICK OUTLINE, HUNT OUTLINE |
| 2/19/25 | Mishra, Sourabh | 5.7 | $6,127.50 | COMPLETE DRAFT OF J. MARCHICK OUTLINE AND SEND TO TEAM (2.6); REVISE J. MUSKER OUTLINE AND CIRCULATE TO TEAM (3.1) |
| 2/19/25 | Klieger, Robert N. | 12.5 | $17,037.50 | DRAFT JULIUS DIRECT EXAMINATION OUTLINE; TELEPHONE CALLS WITH M. ROTH; TELEPHONE CALL AND EMAIL CORRESPONDENCE WITH J. KELMAN; REVIEW PLAINTIFF'S EX PARTE APPLICATION FOR LEAVE TO FILE REPLY AND DRAFT REPLY; EMAIL CORRESPONDENCE WITH H. DUNN (AON); REVIEW DRAFT SLIDES FOR ORIGINS MODULE; TELEPHONE CALLS WITH J. CHOW |
| 2/20/25 | Starks, Laurice | 3.6 | $720.00 | ANALYSIS OF TRIAL EXHIBITS FOR PURPOSES OF ALIGNING EXHIBIT TAGS AHEAD OF PROVIDING COURT WITH HARD COPIES. |
| 2/20/25 | Kohli, Deeksha | 4.3 | $2,795.00 | ANALYZE BROWN DEPOSITION |

| | | | | |
|---|---|---|---|---|
| 2/20/25 | Mishra, Sourabh | 6 | $6,450.00 | PREPARE FOR J. MARCHICK PREP SESSION (0.6); PREP SESSION WITH J. MARCHICK AND FURTHER ANALYSIS RE SAME (3.2); REVISE J. MARCHICK OUTLINE AND SEND TO CLIENT (1.8); SEND J. MARCHICK TRANSCRIPT AND EXCERPTS (0.4) |
| 2/20/25 | Kohli, Deeksha | 6.3 | $4,095.00 | DRAFT MODULES OF HUNT CROSS |
| 2/20/25 | Kaba, Moez | 6.8 | $9,268.40 | TRIAL PREP, INCLUDING MARCHICK PREP, EDIT MUSKER EXAM OUTLINE, REVIEW OPENING SLIDES |
| 2/20/25 | Klieger, Robert N. | 14.7 | $20,036.10 | ATTEND J. MARCHICK WITNESS PREP WITH M. KABA, S. MISHRA, AND J. CHOW; PREPARE FOR AND LEAD J. JULIUS WITNESS PREP WITH J. CHOW; REVIEW R. CLEMENTS DIRECT EXAMINATION OUTLINE AND J. CHOW COMMENTS ON SAME; REVIEW AND COMMENTS ON REVISED OPENING PRESENTATION; TELEPHONE CALL AND EMAIL CORRESPONDENCE WITH J. KELMAN; TELEPHONE CALL WITH M. KABA; EMAIL CORRESPONDENCE WITH G. LAGE RE T. LIEBERMAN; TELEPHONE CONFERENCE WITH D. KANE AND D. PLUIMER; PREPARE FOR B. WOODALL CROSS-EXAMINATION |
| 2/21/25 | Starks, Laurice | 0.2 | $40.00 | COMMUNICATION WITH A. JOHNSON, M. ROTH REGARDING WITNESS ASSIGNMENTS AND OUTLINES AHEAD OF TRIAL. |
| 2/21/25 | Starks, Laurice | 0.3 | $60.00 | COMMUNICATION WITH COURTROOM DEPUTY FOR PURPOSES OF ARRANGING EQUIPMENT DELIVERY AND SETUP AHEAD OF TRIAL. |
| 2/21/25 | Starks, Laurice | 0.4 | $80.00 | REVIEW AND REVISION OF PARTIES' JOINT EXHIBIT LIST AND DEFENDANT'S WITNESS LIST FOR PURPOSES OF PROVIDING TO COURTROOM DEPUTY AS REQUESTED AHEAD OF TRIAL. |
| 2/21/25 | Starks, Laurice | 0.4 | $80.00 | COMMUNICATION WITH COURT REGARDING COURT REPORTER ASSIGNMENT FOR PURPOSES OF ARRANGING AND ORDERING TRIAL TRANSCRIPTS. |
| 2/21/25 | Kohli, Deeksha | 1 | $650.00 | STRATEGIZE RE OPENING PRESENTATION |
| 2/21/25 | Starks, Laurice | 1 | $200.00 | ANALYSIS OF EXTERNAL SHARED REPOSITORY FOR PURPOSES OF TRANSMITTING MARKED TRIAL EXHIBITS TO OPPOSING COUNSEL AHEAD OF TRIAL. |
| 2/21/25 | Starks, Laurice | 1 | $200.00 | ANALYSIS OF DEFENDANT'S TRIAL EXHIBITS FOR PURPOSES OF CORRECTING ENDORSEMENT PLACEMENT AHEAD OF SUBMISSION TO COURT. |
| 2/21/25 | Kohli, Deeksha | 2.3 | $1,495.00 | ANALYZE PLAINTIFFS DISCLOSED HUNT EXHIBITS |

| | | | | |
|---|---|---|---|---|
| 2/21/25 | Starks, Laurice | 2.3 | $460.00 | ANALYSIS OF TRIAL TECHNICIAN'S EXTERNAL SHARED REPOSITORY FOR PURPOSES OF TRANSFERRING DEPOSITION FILES, TRIAL EXHIBITS AND EXHIBIT LIST FOR USE DURING TRIAL. |
| 2/21/25 | Mishra, Sourabh | 3.7 | $3,977.50 | DRAFT T. HUNT CROSS EXAMINATION MODULES |
| 2/21/25 | Mishra, Sourabh | 6 | $6,450.00 | PREPARATION SESSION WTIH J. MUSKER AND FURTHER ANALYSIS RE SAME (3.9); CALL WITH CLIENT AND K&S RE STRATEGY FOR RON AND JOHN EXAMINATIONS, AND SEND INFORMATION RE SAME (1.5); ANALYZE DRAFT R. CLEMENTS DIRECT (0.6) |
| 2/21/25 | Kaba, Moez | 6.6 | $8,995.80 | TRIAL PREP, INCLUDING MUSKER PREP, EDIT MUSKER OUTLINE, CALL RE: CLEMENTS PREP, DISCUSSION OF OPENING AND CHANGES TO SAME |
| 2/21/25 | Kohli, Deeksha | 7 | $4,550.00 | DRAFT HUNT CROSS OUTLINE |
| 2/21/25 | Klieger, Robert N. | 8.6 | $11,721.80 | VIDEOCONFERENCE WITH J. CHOW, M. KABA, S. MISHRA, AND M. ROTH; VIDEOCONFERENCE WITH M. KABA; REVIEW AND COMMENT ON REVISED OPENING SLIDES; VIDEOCONFERENCE AND EMAIL CORRESPONDENCE WITH J. KELMAN, S. BREWER, A. KHODAGHOLIAN, AND D. KOHLI RE SAME; EMAIL CORRESPONDENCE WITH COURT CLERK RE JOINT EXHIBIT LIST; VIDEOCONFERENCE WITH J. KELMAN AND M. KABA RE OPENING SLIDES; REVIEW REVISED R. CLEMENTS OUTLINE; REVIEW J. MUSKER OUTLINE; EMAIL CORRESPONDENCE WITH M. KABA AND A. JOHNSON RE HEARSAY OBJECTIONS; TELEPHONE CALL WITH J. CHOW; DRAFT OPENING |
| 2/22/25 | Starks, Laurice | 0.3 | $60.00 | RECEIPT AND ANALYSIS OF B. WOODALL DEPOSITION TRANSCRIPT AND EXHIBITS FOR PURPOSES OF PROVIDING TO ATTORNEYS FOR REVIEW AS REQUESTED. |
| 2/22/25 | Starks, Laurice | 0.3 | $60.00 | COMMUNICATION WITH COURT REPORTER VENDOR FOR PURPOSES OF OBTAINING DEPOSITION FILES FOR USE IN TRIAL. |
| 2/22/25 | Starks, Laurice | 0.4 | $80.00 | ANALYSIS OF PLAINTIFF'S TRIAL EXHIBITS FOR PURPOSES OF IDENTIFYING PERTINENT DOCUMENTS FOR ATTORNEY REVIEW AS REQUESTED. |
| 2/22/25 | Kohli, Deeksha | 0.6 | $390.00 | ANALYZE SPIERS DEPOSITION |
| 2/22/25 | Mishra, Sourabh | 0.8 | $860.00 | ANALYZE ISSUES RELATING TO J. MUSKER OUTLINE |

| | | | | |
|---|---|---|---|---|
| 2/22/25 | Starks, Laurice | 2 | $400.00 | RECEIPT AND ANALYSIS OF DEPOSITION FILES RELATED TO O. SHURER, P. HECKMANN, T. HUNT, C. BOSCHAN, D. ROMAN FOR PURPOSES OF PROVIDING TO TRIAL TECH TEAM AND ATTORNEYS FOR USE IN TRIAL. |
| 2/22/25 | Kohli, Deeksha | 2.3 | $1,495.00 | ANALYZE BEN WOODALL TRANSCRIPT |
| 2/22/25 | Kohli, Deeksha | 2.7 | $1,755.00 | ANALYZE UNDISCLOSED EXPERT OPINIONS/MATERIALS CONSIDERED AT TRIAL |
| 2/22/25 | Starks, Laurice | 3.6 | $720.00 | BEGIN REVIEW AND REVISION OF J. MARCHICK WITNESS OUTLINE AHEAD OF TRIAL. |
| 2/22/25 | Kohli, Deeksha | 5.5 | $3,575.00 | DRAFT WHIRLPOOL PORTAL AND WISE STORYTELLER MODULES OF HUNT CROSS OUTLINE |
| 2/22/25 | Kohli, Deeksha | 6.1 | $3,965.00 | REVIEW AND REVISE HUNT CROSS OUTLINE |
| 2/22/25 | Kaba, Moez | 6.9 | $9,404.70 | TRIAL PREP, INCLUDING EDITS TO MARCHICK, EDITS TO HUNT, EDITS TO OPENING, REVIEW EX PARTE |
| 2/22/25 | Mishra, Sourabh | 11.8 | $12,685.00 | DRAFT HUNT CROSS EXAMINATION MODULES, INCLUDING BY REVIEWING UNDERLYING MATERIAL AND BOOKS |
| 2/22/25 | Klieger, Robert N. | 12.7 | $17,310.10 | MEETINGS, TELEPHONE CALLS, AND EMAIL CORRESPONDENCE WITH TRIALEDGE AND M. KABA; TELEPHONE CALLS WITH J. CHOW; REVIEW AND COMMENT ON VARIOUS ITERATIONS OF OPENING PRESENTATION; DRAFT OPENING PRESENTATION; IDENTIFY B. WOODALL IMPEACHMENT MATERIALS; REVIEW MOTION TO ALLOW DEPOSITION DESIGNATIONS; RESEARCH AND ANALYSIS FOR OPPOSITION TO SAME |
| 2/23/25 | Starks, Laurice | 0.2 | $40.00 | RECEIPT AND ANALYSIS OF PLAINTIFF'S OPENING DEMONSTRATIVES FOR PURPOSES OF PROVIDING TO ATTORNEYS FOR REVIEW. |
| 2/23/25 | Starks, Laurice | 1.1 | $220.00 | ANALYSIS OF ADVERSE DEPOSITION TRANSCRIPTS FOR PURPOSES OF PROVIDING TO PRINT VENDOR FOR EXCHANGE WITH COURT DEPUTY. |
| 2/23/25 | Starks, Laurice | 1.5 | $300.00 | ANALYSIS OF DEFENDANT TRIAL EXHIBITS FOR PURPOSES OF UPLOADING TO THUMB DRIVE FOR USE IN TRIAL. |
| 2/23/25 | Starks, Laurice | 2.3 | $460.00 | CONTINUE RECEIPT AND ANALYSIS OF DEPOSITION FILES RELATED TO O. SHURER, P. HECKMANN, T. HUNT, C. BOSCHAN, D. ROMAN FOR PURPOSES OF PROVIDING TO TRIAL TECH TEAM AND ATTORNEYS FOR USE IN TRIAL. |
| 2/23/25 | Kohli, Deeksha | 2.6 | $1,690.00 | DRAFT INTRODUCTION MODULE FOR HUNT CROSS |
| 2/23/25 | Kohli, Deeksha | 3.9 | $2,535.00 | REVIEW AND REVISE CHARACTERS MODULE OF HUNT CROSS |

| | | | | |
|---|---|---|---|---|
| 2/23/25 | Mishra, Sourabh | 3.9 | $4,192.50 | FURTHER REVISE HUNT MODULES AND SEND TO TEAM FOR REVIEW (3.1); REVISIONS TO HUNT MODULES FROM M. KABA (0.8) |
| 2/23/25 | Kohli, Deeksha | 4.2 | $2,730.00 | REVIEW AND REVISE SHAPE SHIFTING MODULE OF HUNT CROSS |
| 2/23/25 | Starks, Laurice | 5.2 | $1,040.00 | ANALYSIS OF DEFENDANT'S TRIAL EXHIBITS FOR PURPOSES OF ENDORSING PURSUANT TO COURT'S REQUIREMENTS FOR USE IN TRIAL. |
| 2/23/25 | Kohli, Deeksha | 6.1 | $3,965.00 | REVIEW AND REVISE SPECIAL NECKLACE AND OCEAN PERSONIFICATION MODULES OF HUNT CROSS |
| 2/23/25 | Kaba, Moez | 7.8 | $10,631.40 | TRIAL PREP, INCLUDING ATTENTION TO DIRECT AND CROSS EXAMINATIONS, OPENING, EDIT OBJECTIONS |
| 2/23/25 | Mishra, Sourabh | 9.1 | $9,782.50 | REVISIONS TO J. MUSKER OUTLINE (5.3); REVISIONS TO J. MARCHICK OUTLINE (3.8) |
| 2/23/25 | Klieger, Robert N. | 13.8 | $18,809.40 | RESEARCH AND ANALYSIS FOR OPPOSITION TO PLAINTIFF'S MOTION TO ALLOW FOR ADDITIONAL DEPOSITION DESIGNATIONS; DRAFT OPPOSITION TO MOTION TO ALLOW FOR ADDITIONAL DEPOSITION DESIGNATIONS; EMAIL CORRESPONDENCE WITH A. JOHNSON RE SAME; REVIEW AND REVISE OBJECTIONS TO PLAINTIFF'S TRIAL PRESENTATION VIDEO; VIDEOCONFERENCES AND EMAIL CORRESPONDENCE WITH TRIALEDGE AND M. KABA RE SLIDES FOR OPENING STATEMENT; REVIEW AND COMMENT ON REVISED SLIDES; DRAFT OPENING STATEMENT; REVIEW PLAINTIFF'S OPENING DEMONSTRATIVES; EMAIL CORRESPONDENCE WITH V. CORRIAS RE SAME; VIDEOCONFERENCE WITH M. KABA, M. ROTH, AND A. JOHNSON RE SAME; TELEPHONE CALLS WITH J. CHOW |
| 2/24/25 | Starks, Laurice | 0.8 | $160.00 | RECEIPT AND ANALYSIS OF PLAINTIFF'S WITNESS DEMONSTRATIVES FOR PURPOSES OF COMPILING EXHIBITS FOR ATTORNEY REVIEW. |
| 2/24/25 | Kohli, Deeksha | 1.2 | $780.00 | ANALYZE CASES RE STANDARD FOR ACCESS |
| 2/24/25 | Kohli, Deeksha | 1.3 | $845.00 | ANALYZE REQUIREMENTS FOR DESIGNATING A CORPORATE REPRESENTATIVE |
| 2/24/25 | Starks, Laurice | 1.6 | $320.00 | CONTINUE REVIEW AND REVISION OF OUTLINE RELATED TO T. HUNT. |
| 2/24/25 | Mishra, Sourabh | 1.7 | $1,827.50 | BEGIN ANALYZING ISSUES RELATING TO R. CLEMENTS DIRECT EXAMINATION |
| 2/24/25 | Starks, Laurice | 2.7 | $540.00 | ANALYSIS OF COURT DOCKET FOR PURPOSES OF PREPARING HARD COPIES OF PERTINENT TRIAL DOCUMENTS FOR ATTORNEY USE. |

| | | | | |
|---|---|---|---|---|
| 2/24/25 | Starks, Laurice | 3.2 | $640.00 | ANALYSIS OF OPENING PRESENTATION FOR PURPOSES OF COMPILING EXHIBITS CITED IN ADVANCE OF PROVIDING HARD COPIES FOR ATTORNEY REVIEW. |
| 2/24/25 | Kohli, Deeksha | 3.4 | $2,210.00 | REVIEW AND REVISE HUNT CROSS MODULE ON TE FITI AND PELE SIMILARITY |
| 2/24/25 | Starks, Laurice | 3.8 | $760.00 | ATTEND PRETRIAL CONFERENCE. |
| 2/24/25 | Mishra, Sourabh | 5.1 | $5,482.50 | PREPARATION SESSION WITH J. MUSKER (2.5); PREPARATION SESSION WITH J. MARCHICK (2.0); OUTLINE REVISIONS TO OUTLINES (0.6) |
| 2/24/25 | Kohli, Deeksha | 5.2 | $3,380.00 | REVIEW AND REVISE HUNT CROSS MODULE ON MENEHUNE SIMILARITY |
| 2/24/25 | Kohli, Deeksha | 6.6 | $4,290.00 | FINALIZE HUNT CROSS OUTLINE |
| 2/24/25 | Kaba, Moez | 12.6 | $17,173.80 | TRIAL PREP, INCLUDING FINAL PRETRIAL CONFERENCE, MUSKER PREP, MARCHICK PREP, CLEMENTS OUTLINE, EDITS TO OPENING |
| 2/24/25 | Klieger, Robert N. | 17.6 | $23,988.80 | PREPARE FOR AND ATTEND PRETRIAL CONFERENCE; REVISE OPENING STATEMENT; REVIEW AND REVISE SLIDES FOR SAME; MEETINGS AND EMAIL CORRESPONDENCE WITH TRIALEDGE RE SAME; MEETINGS WITH TRIAL TEAM; MEETINGS WITH J. CHOW; REVISE PROPOSED JURY INSTRUCTIONS AND SPECIAL VERDICT FORM; MEETING WITH A. JOHNSON RE SAME; REVIEW PLAINTIFF'S RESPONSE TO OBJECTIONS RE OPENING DEMONSTRATIVE; REVIEW ORDER ON MOTION FOR RECONSIDERATION RE DISNEY+; REVIEW PLAINTIFF'S AMENDED JURY INSTRUCTIONS; PRESENT OPENING STATEMENT TO CLIENT AND RECEIVE COMMENTS ON SAME; FURTHER REVISE OPENING STATEMENT |
| 2/25/25 | Starks, Laurice | 1 | $200.00 | ASSIST TEAM WITH SETUP. |
| 2/25/25 | Starks, Laurice | 1.5 | $300.00 | ANALYSIS OF DEFENDANT'S EXHIBITS FOR PURPOSES OF PREPARING THUMB DRIVE FOR COURT'S REVIEW. |
| 2/25/25 | Mishra, Sourabh | 1.7 | $1,827.50 | FURTHER ANALYSIS RE R. CLEMENTS EXAMINATION |
| 2/25/25 | Starks, Laurice | 3.2 | $640.00 | CONTINUE REVIEW AND REVISION OF OUTLINE RELATED TO T. HUNT. |
| 2/25/25 | Starks, Laurice | 4.5 | $900.00 | CONTINUE ANALYSIS OF OPENING PRESENTATION FOR PURPOSES OF COMPILING EXHIBITS CITED IN ADVANCE OF PROVIDING HARD COPIES FOR ATTORNEY REVIEW. |
| 2/25/25 | Starks, Laurice | 5.1 | $1,020.00 | ATTEND VOIR DIRE. |
| 2/25/25 | Kohli, Deeksha | 5.6 | $3,640.00 | REVIEW AND REVISE HUNT OUTLINE |
| 2/25/25 | Mishra, Sourabh | 10.4 | $11,180.00 | DISCLOSE DEMONSTRATIVES, EXHIBIT OBJECTIONS, AND REVISIONS TO T. HUNT OUTLINE FOR USE TOMORROW |

| | | | | |
|---|---|---|---|---|
| 2/25/25 | Kaba, Moez | 13.2 | $17,991.60 | TRIAL AND TRIAL PREP, INCLUDING JURY SELECTION, OPENING EDITS, HUNT OUTLINE EDITS |
| 2/25/25 | Klieger, Robert N. | 16.8 | $22,898.40 | TRIAL PREPARATION AND TRIAL |
| 2/26/25 | Starks, Laurice | 0.3 | $60.00 | RECEIPT AND ANALYSIS OF TRIAL TRANSCRIPT REGARDING DAY 2 AND FINAL TRANSCRIPT REGARDING DAY 1 OF TRIAL FOR PURPOSES OF PROVIDING TO ATTORNEYS FOR REVIEW. |
| 2/26/25 | Starks, Laurice | 0.5 | $100.00 | ANALYSIS OF DEFENDANT'S ENDORSED EXHIBITS FOR PURPOSES OF PREPARING FOR EXCHANGE WITH OPPOSING COUNSEL FOR USE IN TRIAL. |
| 2/26/25 | Starks, Laurice | 1 | $200.00 | CONFER WITH OPPOSING COUNSEL RELATED TO MARKED TRIAL EXHIBIT EXCHANGE. |
| 2/26/25 | Kohli, Deeksha | 1.7 | $1,105.00 | CREATE HUNT CROSS DEMONSTRATIVE |
| 2/26/25 | Kohli, Deeksha | 1.7 | $1,105.00 | ATTEND JENNY MARCHICK PREP |
| 2/26/25 | Mishra, Sourabh | 2.3 | $2,472.50 | PREPARATION WITH J. MARCHICK, AND REVISIONS TO OUTLINE RE SAME |
| 2/26/25 | Mishra, Sourabh | 3.7 | $3,977.50 | BEGIN DRAFTING OUTLINE FOR R. CLEMENTS |
| 2/26/25 | Mishra, Sourabh | 4.7 | $5,052.50 | FINALIZE T. HUNT OUTLINE FOR USE AT TRIAL |
| 2/26/25 | Starks, Laurice | 5 | $1,000.00 | ATTEND COURT TO TRACK TIME AND EXHIBITS RELATED TO T. HUNT, B. WOODALL. |
| 2/26/25 | Mishra, Sourabh | 6 | $6,450.00 | ASSIST WITH T. HUNT EXAMINATION, AND ANALYZE OPENING AND ADDITIONAL ISSUES AT TRIAL |
| 2/26/25 | Kaba, Moez | 9.4 | $12,812.20 | TRIAL AND TRIAL PREP, INCLUDING HUNT EXAM AND MARCHICK PREP |
| 2/26/25 | Klieger, Robert N. | 18 | $24,534.00 | TRIAL PREPARATION AND TRIAL |
| 2/27/25 | Starks, Laurice | 0.3 | $60.00 | RECEIPT AND ANALYSIS OF DAILY TRIAL TRANSCRIPT FOR PURPOSES OF ARCHIVING AND PROVIDING TO ATTORNEY TEAM FOR REVIEW. |
| 2/27/25 | Starks, Laurice | 0.6 | $120.00 | SETUP OF COURTROOM. |
| 2/27/25 | Starks, Laurice | 1.1 | $220.00 | REVIEW AND REVISION OF J. MARCHICK WITNESS OUTLINE FOR PURPOSES OF PROVIDING HARD COPIES TO ATTORNEY FOR REVIEW. |
| 2/27/25 | Starks, Laurice | 1.1 | $220.00 | ANALYSIS OF TRIAL EXHIBITS FOR PURPOSES OF PROVIDING HARD COPIES TO ATTORNEY FOR USE AS IMPEACHMENT EXHIBITS ON T. HUNT. |
| 2/27/25 | Starks, Laurice | 3.2 | $640.00 | REVIEW AND REVISION OF J. MARCHICK WITNESS OUTLINE FOR PURPOSES OF PROVIDING HARD COPIES TO ATTORNEY FOR REVIEW. |
| 2/27/25 | Kohli, Deeksha | 4.6 | $2,990.00 | DRAFT CROSS MODULES FOR ROMAN |

| | | | | |
|---|---|---|---|---|
| 2/27/25 | Mishra, Sourabh | 4.7 | $5,052.50 | CALL WITH J. MARCHICK (0.3); ANALYZE IMPACT OF TESTIMONY TODAY FROM B. WOODALL (0.8); CONTINUE DRAFTING R. CLEMENTS OUTLINE (2.1); PREP SESSION WITH R. CLEMENTS AND FURTHER ANALYSIS RE SAME (1.3) |
| 2/27/25 | Kohli, Deeksha | 5.3 | $3,445.00 | ANALYZE CLEMENTS DEPOSITION FOR WITNESS PREP |
| 2/27/25 | Kohli, Deeksha | 5.4 | $3,510.00 | ANALYZE ROMAN DEPOSITION FOR CROSS EXAMINATION |
| 2/27/25 | Starks, Laurice | 6.8 | $1,360.00 | ATTEND COURT TO TRACK TIME AND EXHIBITS RELATED TO T. LIEBERMANN, B. WOODALL. |
| 2/27/25 | Kaba, Moez | 11.1 | $15,129.30 | TRIAL AND TRIAL PREP, INCLUDING CLEMENTS PREP, CLEMENTS OUTLINE, REVIEW CLEMENTS DEPO, CALL WITH MARCHICK, EDITS TO MARCHICK OUTLINE |
| 2/27/25 | Klieger, Robert N. | 17.8 | $24,261.40 | TRIAL PREPARATION AND TRIAL |
| 2/28/25 | Starks, Laurice | 1 | $200.00 | RECEIPT AND ANALYSIS OF PLAINTIFF'S ENDORSED EXHIBITS FOR USE IN TRIAL. |
| 2/28/25 | Kohli, Deeksha | 1.6 | $1,040.00 | ANALYZE CASE LAW ON STRIKING SIMILARITY AND ACCESS |
| 2/28/25 | Kohli, Deeksha | 2 | $1,300.00 | STRATEGIZE RE ROMAN AND ROVIN EXAMINATIONS |
| 2/28/25 | Starks, Laurice | 6.7 | $1,340.00 | ATTEND COURT FOR PURPOSES OF TRACKING TIME AND EXHIBITS RELATED TO B. WOODALL, D. ROMAN. |
| 2/28/25 | Mishra, Sourabh | 7.1 | $7,632.50 | REVISIONS TO J. MUSKER OUTLINE (2.1); ANALYZE CROSS EXAMINATION TOPICS FOR FACT WITNESSES (1.7); CONTINUE DRAFTING R. CLEMENTS OUTLINE (3.3) |
| 2/28/25 | Kaba, Moez | 10.7 | $14,584.10 | TRIAL AND PREP FOR WEEK AHEAD |
| 3/1/25 | Starks, Laurice | 0.2 | $40.00 | RECEIPT AND ANALYSIS OF DAY 4 FINAL TRANSCRIPT FOR PURPOSES OF PROVIDING TO ATTORNEYS AND CLIENT FOR REVIEW. |
| 3/1/25 | Starks, Laurice | 0.3 | $60.00 | ANALYSIS OF DAY 4 FINAL TRIAL TRANSCRIPT FOR PURPOSES OF EXCERPTING TESTIMONY OF D. ROMAN FOR UPCOMING WITNESS J. ROVIN'S REVIEW. |
| 3/1/25 | Kohli, Deeksha | 0.4 | $260.00 | MEET AND CONFER RE MARCHICK MUSKER AND CLEMENTS EXHIBITS |
| 3/1/25 | Mishra, Sourabh | 0.6 | $645.00 | ANALYZE ISSUES RELATING TO EXHIBIT OBJECTIONS |
| 3/1/25 | Starks, Laurice | 0.7 | $140.00 | REVIEW AND REVISION OF J. MUSKER WITNESS OUTLINE. |
| 3/1/25 | Starks, Laurice | 1 | $200.00 | ANALYSIS OF J. MUSKER DIRECT OUTLINE FOR PURPOSES OF PROVIDING HARD COPIES AHEAD OF PREP SESSION. |
| 3/1/25 | Kohli, Deeksha | 2.4 | $1,560.00 | CREATE CLEMENTS DEMONSTRATIVES |

| | | | | |
|---|---|---|---|---|
| 3/1/25 | Kohli, Deeksha | 2.8 | $1,820.00 | ATTEND MARCHICK PREP AND FINALIZE DEMONSTRATIVES |
| 3/1/25 | Klieger, Robert N. | 2.9 | $3,952.70 | TRIAL PREPARATION |
| 3/1/25 | Kohli, Deeksha | 3.2 | $2,080.00 | ATTEND MUSKER PREP AND FINALIZE DEMONSTRATIVES |
| 3/1/25 | Kohli, Deeksha | 3.7 | $2,405.00 | ANALYZE MUSKER DEPOSITION |
| 3/1/25 | Kaba, Moez | 7.8 | $10,631.40 | TRIAL PREP, INCLUDING MUSKER PREP, MARCHICK PREP, CLEMENTS OUTLINE |
| 3/1/25 | Mishra, Sourabh | 10.8 | $11,610.00 | FURTHER REVISE J. MUSKER OUTLINE IN ADVANCE OF PREPARATION (1.2); PREPARATION WITH J. MUSKER AND J. MARCHICK, AND FURTHER ANALYSIS RE SAME (2.8); COMPLETE DRAFT OF R. CLEMENTS OUTLINE AND CIRCULATE TO TEAM FOR REVIEW (6.8) |
| 3/2/25 | Starks, Laurice | 0.3 | $60.00 | ANALYSIS OF R. CLEMENTS DEPOSITION TRANSCRIPT AND EXHIBITS FOR PURPOSES OF PROVIDING WITNESS WITH HARD COPIES FOR WITNESS PREP. |
| 3/2/25 | Starks, Laurice | 1.1 | $220.00 | ANALYSIS OF TRIAL TRANSCRIPTS FOR PURPOSES OF CALCULATING REMAINING AVAILABLE TIME PER SIDE PER ATTORNEY REQUEST. |
| 3/2/25 | Starks, Laurice | 1.4 | $280.00 | REVIEW AND REVISION OF J. MUSKER WITNESS OUTLINE FOR PURPOSES OF PROVIDING HARD COPIES FOR USE IN TRIAL. |
| 3/2/25 | Kohli, Deeksha | 1.9 | $1,235.00 | DRAFT RESPONSES IN SUPPORT OF OBJECTIONS TO MARCHICK MUSKER AND CLEMENTS EXHIBITS |
| 3/2/25 | Kohli, Deeksha | 2.4 | $1,560.00 | PREPARE FOR MUSKER AND MARCHICK TESTIMONY |
| 3/2/25 | Kohli, Deeksha | 3.1 | $2,015.00 | ANALYZE TRIAL TRANSCRIPT FOR CLOSING |
| 3/2/25 | Kohli, Deeksha | 4.2 | $2,730.00 | ATTEND CLEMENTS PREP |
| 3/2/25 | Starks, Laurice | 4.6 | $920.00 | REVIEW AND REVISION OF J. MARCHICK WITNESS OUTLINE FOR PURPOSES OF PROVIDING HARD COPIES FOR USE IN TRIAL. |
| 3/2/25 | Kaba, Moez | 7.2 | $9,813.60 | TRIAL PREP, INCLUDING CLEMENTS PREP, EDIT CLEMENTS OUTLINE, EDIT MUSKER OUTLINE, FINALIZE MARCHICK OUTLINE |
| 3/2/25 | Klieger, Robert N. | 7.8 | $10,631.40 | TRIAL PREPARATION |
| 3/2/25 | Mishra, Sourabh | 9.6 | $10,320.00 | REVISIONS TO DEMONSTRATIVES AND CLIPS (1.8); FINAL REVISIONS TO J. MUSKER OUTLINE (2.4); PREPARATION WITH R. CLEMENTS, AND FURTHER ANALYSIS RE SAME (4.0); CORRESPONDENCE WITH OPPOSING COUNSEL RE DEMONSTRATIVE OBJECTIONS, AND FURTHER ANALYSIS RE SAME (0.8); FINAL REVISIONS TO J. MARCHICK OUTLINE (0.6) |

| | | | | |
|---|---|---|---|---|
| 3/3/25 | Starks, Laurice | 0.6 | $120.00 | ANALYSIS OF J. MARCHICK, J. MUSKER WITNESS OUTLINES AND INTENDED EXHIBITS FOR PURPOSES OF PROVIDING HARD COPIES TO ATTORNEYS FOR USE IN TRIAL. |
| 3/3/25 | Kohli, Deeksha | 1.2 | $780.00 | ATTEND WITNESS PREP FOR JOHN MUSKER |
| 3/3/25 | Starks, Laurice | 1.8 | $360.00 | REVIEW AND REVISION OF J. ROVIN OUTLINE. |
| 3/3/25 | Kohli, Deeksha | 2 | $1,300.00 | FINALIZE DEMONSTRATIVES FOR CLEMENTS AND MUSKER |
| 3/3/25 | Mishra, Sourabh | 4.7 | $5,052.50 | FINAL REVISIONS BEFORE TRIAL (1.0); PREPARATION WITH J. MUSKER, AND FURTHER ANALYSIS RE SAME (2.3); FURTHER REVISIONS TO R. CLEMENTS OUTLINE (1.4) |
| 3/3/25 | Mishra, Sourabh | 6.7 | $7,202.50 | ATTEND TRIAL, INCLUDING ARGUE DEMONSTRATIVE OBJECTIONS, AND FURTHER ANALYSIS RE SAME |
| 3/3/25 | Kaba, Moez | 11.2 | $15,265.60 | TRIAL AND TRIAL PREP, INCLUDING MUSKER PREP AND EDITS TO CLEMENTS OUTLINE |
| 3/3/25 | Klieger, Robert N. | 12.8 | $17,446.40 | TRIAL PREPARATION AND TRIAL |
| 3/4/25 | Starks, Laurice | 0.3 | $60.00 | CIRCULATE CHESS CLOCK AND TRANSCRIPTS TO TEAM FOR REVIEW. |
| 3/4/25 | Starks, Laurice | 0.8 | $160.00 | TRANSPORT WITNESS BINDERS AND EXHIBITS TO AND FROM OFFICE TO COURTROOM. |
| 3/4/25 | Starks, Laurice | 0.9 | $180.00 | RECEIPT AND ANALYSIS OF DEPOSITION DESIGNATION CLIPS FROM TRIAL TECH FOR PURPOSES OF PROVIDING TO ATTORNEYS AND OPPOSING COUNSEL FOR REVIEW. |
| 3/4/25 | Starks, Laurice | 1 | $200.00 | REVIEW AND REVISION OF R. CLEMENTS WITNESS OUTLINE. |
| 3/4/25 | Kohli, Deeksha | 1.8 | $1,170.00 | ANALYZE TRIAL TRANSCRIPT FOR CLOSING |
| 3/4/25 | Kohli, Deeksha | 4.5 | $2,925.00 | ATTEND CLEMENTS PREP AND FINALIZE DEMONSTRATIVES |
| 3/4/25 | Mishra, Sourabh | 9.6 | $10,320.00 | ASSIST IN J. MUSKER EXAMINATION AND FURTHER ANALYSIS RE SAME (4.7); PREPARATION WITH R. CLEMENTS AND FURTHER ANALYSIS RE SAME (2.7); FINAL REVISIONS TO R. CLEMENTS OUTLINE FOR USE TOMORROW (2.2) |
| 3/4/25 | Kaba, Moez | 11.1 | $15,129.30 | TRIAL, AND PREP, INCLUDING CLEMENTS PREP AND EDITS TO OUTLINE, REVIEW JURY INSTRUCTIONS, DISCUSSION WITH BROWN |
| 3/4/25 | Klieger, Robert N. | 13.4 | $18,264.20 | TRIAL PREPARATION AND TRIAL |
| 3/5/25 | Mishra, Sourabh | 1.1 | $1,182.50 | FINALIZE CLEMENTS MATERIALS FOR USE AT TRIAL TODAY |
| 3/5/25 | Kohli, Deeksha | 1.4 | $910.00 | STRATEGIZE RE CLOSING |
| 3/5/25 | Kohli, Deeksha | 3.2 | $2,080.00 | ANALYZE ALLEGED SIMILARITIES TO ADDRESS IN CLOSING |
| 3/5/25 | Kohli, Deeksha | 3.3 | $2,145.00 | DRAFT EXTRINSIC TEST BRIEF |
| 3/5/25 | Mishra, Sourabh | 3.5 | $3,762.50 | ASSIST WITH R. CLEMENTS EXAMINATION AT TRIAL, AND FURTHER ANALYSIS RE SAME |

| | | | | |
|---|---|---|---|---|
| 3/5/25 | Mishra, Sourabh | 4.2 | $4,515.00 | OUTLINE CLOSING MODULES AND SLIDES AND REVIEW WITH TEAM AND GRAPHICS TEAM |
| 3/5/25 | Kaba, Moez | 13.2 | $17,991.60 | TRIAL AND TRIAL PREP, INCLUDING CLOSING OUTLINE, JULIUS PREP, EDITS TO VERDICT FORM |
| 3/5/25 | Klieger, Robert N. | 16.7 | $22,762.10 | TRIAL PREPARATION AND TRIAL |
| 3/6/25 | Starks, Laurice | 2.9 | $580.00 | ATTEND TRIAL FOR PURPOSES OF TRACKING NOTES AND TIME RELATED TO J. JULIUS, J. ROVIN. |
| 3/6/25 | Kohli, Deeksha | 6.9 | $4,485.00 | DRAFT CLOSING SLIDES FOR EXTRINSIC SIMILARITY TEST |
| 3/6/25 | Mishra, Sourabh | 9.3 | $9,997.50 | BEGIN DRAFTING CLOSING DEMONSTRATIVES BASED ON TESTIMONY AND EXHIBITS, AND REVIEW PRELIMINARY SET WITH TEAM |
| 3/6/25 | Kaba, Moez | 11.7 | $15,947.10 | TRIAL AND TRIAL PREP, INCLUDING JURY INSTRUCTIONS AND CLOSING WORK |
| 3/6/25 | Klieger, Robert N. | 11.9 | $16,219.70 | TRIAL PREPARATION AND TRIAL |
| 3/7/25 | Starks, Laurice | 0.5 | $100.00 | COMPILATION OF ADMITTED TRIAL EXHIBITS FOR PURPOSES OF PROVIDING TO ATTORNEYS FOR REVIEW. |
| 3/7/25 | Kohli, Deeksha | 2.5 | $1,625.00 | DRAFT DEVELOPMENT FILE SLIDES FOR CLOSING |
| 3/7/25 | Kohli, Deeksha | 7.7 | $5,005.00 | DRAFT AND REVISE EXTRINSIC SIMILARITY SLIDES |
| 3/7/25 | Kaba, Moez | 7.8 | $10,631.40 | TRIAL AND TRIAL PREP, INCLUDING CLOSING PREP |
| 3/7/25 | Klieger, Robert N. | 8.3 | $11,312.90 | TRIAL PREPARATION AND TRIAL; STRATEGIZE RE CLOSING ARGUMENT |
| 3/7/25 | Mishra, Sourabh | 8.7 | $9,352.50 | CONTINUE DRAFTING CLOSING DEMONSTRATIVES AND REVIEW UPDATED DECK WITH TEAM |
| 3/8/25 | Starks, Laurice | 0.2 | $40.00 | RECEIPT AND ANALYSIS OF FINAL TRIAL TRANSCRIPT FROM MARCH 7, 2025 FOR PURPOSES OF PROVIDING TO ATTORNEY TEAM FOR REVIEW. |
| 3/8/25 | Kohli, Deeksha | 2.2 | $1,430.00 | REVISE INDEPENDENT CREATION SLIDES |
| 3/8/25 | Kohli, Deeksha | 4.2 | $2,730.00 | STRATEGIZE RE CLOSING |
| 3/8/25 | Klieger, Robert N. | 4.7 | $6,406.10 | MEETINGS, TELEPHONE CONFERENCES, AND EMAIL CORRESPONDENCE RE CLOSING ARGUMENT; REVIEW AND COMMENT ON SLIDES FOR SAME; TELEPHONE CALLS WITH J. CHOW |
| 3/8/25 | Starks, Laurice | 4.8 | $960.00 | REVIEW AND REVISION OF DEFENDANT'S CLOSING PRESENTATION DECK. |
| 3/8/25 | Kohli, Deeksha | 7.1 | $4,615.00 | REVISE EXTRINSIC SIMILARITY SLIDES |
| 3/8/25 | Kaba, Moez | 8.4 | $11,449.20 | CLOSING PREP |
| 3/8/25 | Mishra, Sourabh | 10.3 | $11,072.50 | DRAFT AND REVISE CLOSING DEMONSTRATIVES, INCLUDING BASED ON REVIEW WITH CLIENT AND TEAM |

| | | | | |
|---|---|---|---|---|
| 3/9/25 | Starks, Laurice | 4 | $800.00 | ASSIST COURTROOM DEPUTY WITH REFORMATTING ADMITTED EXHIBITS LIST. |
| 3/9/25 | Kohli, Deeksha | 4.2 | $2,730.00 | STRATEGIZE RE CLOSING |
| 3/9/25 | Starks, Laurice | 4.4 | $880.00 | CONTINUE REVIEW AND REVISION OF DEFENDANT'S CLOSING PRESENTATION DECK. |
| 3/9/25 | Kohli, Deeksha | 8.1 | $5,265.00 | REVISE AND FINALIZE CLOSING DECK |
| 3/9/25 | Klieger, Robert N. | 8.3 | $11,312.90 | MEETINGS RE CLOSING ARGUMENTS; REVIEW AND COMMENT ON SLIDES FOR SAME |
| 3/9/25 | Kaba, Moez | 9.7 | $13,221.10 | CLOSING PREP |
| 3/9/25 | Mishra, Sourabh | 12.1 | $13,007.50 | DRAFT AND REVISE CLOSING DEMONSTRATIVES, INCLUDING BASED ON COMMENTS FROM TEAM AND CLIENT, AND FINALIZE FOR DISCLOSURE (8.5); REVIEW AND ANALYZE OPPOSING PARTY DEMONSTRATIVES BEFORE MEET AND CONFER (0.5); MEET AND CONFER WITH OPPOSING COUNSEL AND FURTHER EDITS TO DECK BASED ON OBJECTIONS (1.0); FINALIZE CLOSING DEMONSTRATIVES FOR USE TOMORROW (2.1) |
| 3/10/25 | Starks, Laurice | 0.6 | $120.00 | FINAL REVIEW AND REVISION OF CLOSING PRESENTATION. |
| 3/10/25 | Starks, Laurice | 0.6 | $120.00 | ANALYSIS OF CLOSING PRESENTATION FOR PURPOSES OF PROVIDING HARD COPIES FOR USE IN TRIAL. |
| 3/10/25 | Starks, Laurice | 1.1 | $220.00 | REMOVAL AND DISPOSAL OF TRIAL EXHIBITS AND SUPPLIES FROM COURTROOM FOLLOWING CLOSE OF TRIAL. |
| 3/10/25 | Starks, Laurice | 4 | $800.00 | ATTEND TRIAL FOR PURPOSES OF ASSISTING WITH CLOSING PRESENTATION AND ADMITTED EXHIBITS. |
| 3/10/25 | Klieger, Robert N. | 6.4 | $8,723.20 | TRIAL; POST-VERDICT MEETING AND CALLS |
| 3/10/25 | Kohli, Deeksha | 7.8 | $5,070.00 | PREPARE FOR AND ATTEND TRIAL (CLOSINGS + JURY DELIBERATIONS) |
| 3/10/25 | Kaba, Moez | 10.2 | $13,902.60 | PREP FOR CLOSING, TRIAL, JURY VERDICT, FOLLOW UP |
| 3/11/25 | Klieger, Robert N. | 1.1 | $1,499.30 | REVIEW AND COMMENT ON DRAFT JUDGMENT; EMAIL CORRESPONDENCE WITH G. LAGE RE MEET AND CONFER; RESEARCH AND ANALYSIS RE RECOVERY OF ATTORNEYS' FEES UNDER DTSA, CUTSA, AND UNDER SECTION 1927; RESEARCH RE RECOVERABLE COSTS; EMAIL CORRESPONDENCE WITH J. MARCHICK, R. COULTER, AND J. ROVIN |