# SHIMAMOTO DECL., EX. V

Willenken LLP
707 Wilshire Blvd., Suite 3850
Los Angeles, CA 90017

Tax I.D. No. 01-0695006

Jon Chow
Walt Disney Pictures

September 8, 2020
Invoice No. 36184
Account No. 2605.001
Page: 1

RE Woodall

**ITEMIZATION OF PROFESSIONAL SERVICES**

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| 08/11/2020 | PS | L110 | A111 | Complete and submit request to Copyright Office for deposit material for Woodall copyright registrations. | 0.30 | 202.50 |
| | PS | L120 | A106 | T/C with J. Chow re case, status, and strategy. | 0.30 | 202.50 |
| | PS | L110 | A104 | Review Complaint and First Amended Complaint re allegations re Marchick and Ribon. | 0.30 | 202.50 |
| | PS | L120 | A104 | Draft questions for Marchick and Ribon and timeline for allegations re Marchick. | 0.40 | 270.00 |
| 08/12/2020 | KTJ | L240 | A102 | Review Judge Marshall's standing order for requirements applicable to motions to dismiss. | 0.30 | 148.50 |
| | KTJ | L240 | A102 | Read and respond to email correspondence regarding strategy on anticipated motion to dismiss. | 0.40 | 198.00 |
| | PS | L240 | A102 | Legal research re causes of action for fraud, fraudulent concealment, tortious interference with contractual relations. | 6.40 | 4,320.00 |
| | PS | L240 | A104 | Draft analysis of causes of action for fraud, fraudulent concealment, and interference with contractual relations. | 1.80 | 1,215.00 |
| 08/13/2020 | PS | L240 | A102 | Legal research re federal and state trade secrets causes of action. | 5.60 | 3,780.00 |
| | PS | L240 | A103 | Draft argument section re motion to dismiss federal and state trade secret causes of action. | 1.20 | 810.00 |
| 08/14/2020 | KTJ | L240 | A104 | Analyze First Amended Complaint to consider arguments to seek dismissal of claims for fraud, fraudulent concealment, false promises, tortious interference, and accounting. | 2.90 | 1,435.50 |

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| | PS | L110 | A108 | T/C with co-defendant Jenny Marchick, J. Chow and Megan Maitia re communications with Buck Woodall and allegations in complaint. | 0.60 | 405.00 |
| | PS | L110 | A104 | Review emails and messages between Marchick and Woodall. | 0.20 | 135.00 |
| | PS | L110 | A101 | Prepare for T/C with Jenny Marchick. | 0.30 | 202.50 |
| | PS | L110 | A108 | Draft and submit Litigation Statement to obtain deposit materials for Woodall copyright registrations. | 0.20 | 135.00 |
| | PS | L240 | A104 | Review/analyze potential arguments re fraud, fraudulent concealment, and trade secrets causes of action for motion to dismiss. | 0.50 | 337.50 |
| | PS | L240 | A103 | Draft analysis/rebuttal of allegations of specific alleged similarities in Paragraph 34 of the FAC for motion to dismiss. | 3.60 | 2,430.00 |
| | KTJ | L240 | A104 | Analyze strategy on tort claims asserted in First Amended Complaint. | 0.60 | 297.00 |
| 08/17/2020 | PS | L240 | A102 | Legal research re substantial similarity. | 1.60 | 1,080.00 |
| | PS | L240 | A103 | Draft motion to dismiss re substantial similarity. | 5.70 | 3,847.50 |
| | PS | L110 | A108 | Emails with copyright office re obtaining copies of deposit material for Woodall registrations. | 0.20 | 135.00 |
| | PS | L110 | A103 | Draft engagement letters and conflict waivers for non-Disney defendants (e.g., Mandeville, Marchick). | 0.40 | 270.00 |
| 08/18/2020 | KTJ | L240 | A103 | Draft section of motion to dismiss brief focused on claims for fraud cause of action. | 2.40 | 1,188.00 |
| | PS | L210 | A108 | T/C with Plaintiff's counsel re extension of time to answer complaint. | 0.10 | 67.50 |
| | PS | L250 | A103 | Review material re extension of time to answer complaint and corporate disclosure statement. | 0.30 | 202.50 |
| | PS | L110 | A104 | Review final Moana script for substantial similarity comparison. | 1.40 | 945.00 |
| | KTJ | L240 | A106 | Revise draft stipulation re extension of time to respond to FAC. | 0.40 | 198.00 |
| 08/19/2020 | PS | L110 | A108 | Telephone conference with Pam Ribon, J. Chow, Chad Christopher et al re FAC, Ribon's work on Moana, and relationship with Jenny Marchick. | 0.30 | 202.50 |

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| 08/20/2020 | PS | L210 | A108 | Email to Stewart Brookman re authorization to file stipulation re extension of time to respond to complaint on behalf of Mandeville films, and review emails between Brookman and Disney re Moana lawsuit, legal representation and indemnification. | 0.10 | 67.50 |
| 08/21/2020 | PS | L110 | A102 | Research corporate status of Disney Book Group, LLC, including Westlaw, Delaware Secretary of State, California Secretary of State information, and review information re LBYR LLC. | 0.50 | 337.50 |
| | PS | L210 | A108 | Emails with plaintiff's counsel re stipulation re extension of time to respond to complaint. | 0.10 | 67.50 |
| | PS | L240 | A102 | Legal research re elements of conspiracy claims. | 0.50 | 337.50 |
| | PS | L110 | A106 | T/C with Jon Chow re Disney Book Group, stipulation re extension of time to respond to complaint, status of Mandeville Films, conflict waiver, and strategy re advising plaintiff's counsel of flaws in claims. | 0.20 | 135.00 |
| | PS | L240 | A103 | Draft statement of facts for motion to dismiss. | 3.80 | 2,565.00 |
| | PS | L110 | A104 | Review emails from plaintiff's counsel re rejection of service on certain Disney entities. | 0.20 | 135.00 |
| 08/22/2020 | PS | L110 | A102 | Internet search for information regarding Woodall residence in Mexico, movie theaters in Cabo San Lucas, and Woodall's prior websites re Bucky. | 1.80 | 1,215.00 |
| 08/24/2020 | PS | L250 | A106 | T/C J. Chow re possible Rule 11 motion. | 0.20 | 135.00 |
| | PS | L120 | A108 | Emails and T/C with Stewart Brookman and Craig Jacobson re authorization to file Stipulation extending Mandeville Film's time to respond to complaint. | 0.20 | 135.00 |
| | PS | L250 | A103 | Review and finalize Stipulation extending defendants' time to respond to complaint and Corporate Disclosure and Notice of Interested Parties. | 0.20 | 135.00 |
| | PS | L240 | A102 | Legal research re conspiracy. | 0.80 | 540.00 |
| | PS | L250 | A102 | Legal research re Rule 11 motion for sanctions. | 2.20 | 1,485.00 |
| 08/25/2020 | PS | L250 | A104 | Draft outline re potential motion for Rule 11 sanctions and revise same per conversation with J. Chow. | 0.80 | 540.00 |
| | PS | L250 | A106 | T/C with J. Chow re outline for potential Rule 11 motion. | 0.10 | 67.50 |

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| | PS | L190 | A104 | Review draft indemnification agreement between Disney, Mandeville, Marchick and Ribon, and email comments to J. Chow. | 0.20 | 135.00 |
| | PS | L250 | A102 | Legal research re Rule 11 motions for sanctions. | 1.60 | 1,080.00 |
| 08/26/2020 | PS | L250 | A102 | Legal research re Judge Marshall rulings re Rule 11 motions for sanctions. | 0.40 | 270.00 |
| | PS | L250 | A106 | Emails with J. Chow re potential Rule 11 motion for sanctions, including chances of success. | 0.10 | 67.50 |
| 08/27/2020 | KTJ | L250 | A103 | Read and respond to email correspondence with PS regarding draft Rule 11 motion. | 0.20 | 99.00 |
| | PS | L250 | A106 | T/C J. Chow re Rule 11 motion and strategy. | 0.20 | 135.00 |
| | PS | L250 | A102 | Legal research re Rule 11 sanctions motion. | 2.30 | 1,552.50 |
| 08/28/2020 | KTJ | L250 | A104 | Analyze Wayback Machine versions of BuckCreations.com website for purposes of evaluating Rule 11 motion. | 0.70 | 346.50 |
| | PS | L250 | A102 | Legal research re Rule 11 motions, including sanctions against client, amount of sanctions, and admitting printouts of websites from Wayback Machine. | 1.60 | 1,080.00 |
| | PS | L250 | A103 | Draft Rule 11 sanctions motion re trade secrets causes of action. | 6.20 | 4,185.00 |
| | PS | L250 | A104 | Review Internet Archive procedures for obtaining affidavit authenticating printouts from Wayback Machine. | 0.20 | 135.00 |
| 08/29/2020 | PS | L250 | A103 | Draft and revise Rule 11 sanctions motion re trade secrets causes of action. | 4.80 | 3,240.00 |
| 08/30/2020 | KTJ | L250 | A102 | Research case law regarding rule 11 sanctions involving trade secret claims. | 0.80 | 396.00 |
| | KTJ | L250 | A103 | Draft email correspondence to PS summarizing research into Rule 11 sanctions motions involving frivolous trade secret claims. | 0.40 | 198.00 |
| | PS | L250 | A102 | Legal research re Rule 11 motion for sanctions, and whether material deposited with Copyright Office qualifies as trade secrets. | 0.60 | 405.00 |
| | PS | L250 | A103 | Revise Rule 11 motion for sanctions. | 2.80 | 1,890.00 |

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| | PS | L110 | A104 | Review Wayback Machine for www.buckcreations.com historical webpages. | 0.40 | 270.00 |
| 08/31/2020 | KTJ | L250 | A103 | Prepare Wayback Machine versions of materials, for purposes of submission in connection with Rule 11 motion. | 2.10 | 1,039.50 |
| | KTJ | L250 | A104 | Analyze approach to submitting Wayback Machine webpages in support of Rule 11 motion. | 0.40 | 198.00 |
| | PS | L250 | A106 | T/C with J. Chow re Rule 11 sanctions motion and strategy re opposing counsel. | 0.10 | 67.50 |
| | PS | L250 | A103 | Revise Rule 11 motion for sanctions. | 1.20 | 810.00 |
| | PS | L250 | A104 | Review printouts of plaintiff's website. | 0.20 | 135.00 |
| | PS | L250 | A106 | Draft email to J. Chow attaching draft Rule 11 motion, cases plaintiff might cite in response, distinguish cases. | 0.10 | 67.50 |
| | PS | L250 | A108 | Draft follow up meet and confer letter to opposing counsel re Rule 11 motion re trade secrets causes of action. | 0.20 | 135.00 |
| | | | | For Current Services Rendered | 78.20 | 50,697.00 |

**SUMMARY OF PROFESSIONAL SERVICES**

| Timekeeper | Title | Hours | Rate | Total |
|---|---|---|---|---|
| Peter Shimamoto | Partner | 66.60 | $675.00 | $44,955.00 |
| Kenneth M. Trujillo-Jamison | Associate | 11.60 | 495.00 | 5,742.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/31/2020 | PS | L110 | A111 | 1% Adjustment. | 1.00 | -506.97 |
| | | | | Total Credits for Fees | 1.00 | -506.97 |

**ITEMIZATION OF COSTS**

| | | | | |
|---|---|---|---|---|
| 08/13/2020 | L110 | E124 | Copyright Office - Deposit for deposit material for Woodall copyright registrations. | 200.00 |
| 08/14/2020 | L110 | E124 | Copyright Office - Payment for deposit material for Woodall copyright registrations. | 1,101.00 |
| | | | **TOTAL COSTS** | 1,301.00 |
| | | | Total Current Work | 51,491.03 |
| | | | **BALANCE DUE** | $51,491.03 |

Task Code Summary

| | | Fees | Expenses |
|---|---|---|---|
| L110 | Fact Investigation/Development | 4420.53 | 1301.00 |

Walt Disney Pictures



| | | Fees | Expenses |
|---|---|---|---|
| L120 | Analysis/Strategy | 607.50 | 0.00 |
| L190 | Other Case Assessment, Development and Administration | 135.00 | 0.00 |
| L100 | Case Assessment, Development and Administration | 5,163.03 | 1,301.00 |
| L210 | Pleadings | 202.50 | 0.00 |
| L240 | Dispositive Motions | 24727.50 | 0.00 |
| L250 | Other Written Motions and Submissions | 20097.00 | 0.00 |
| L200 | Pre-Trial Pleadings and Motions | 45,027.00 | 0.00 |

Willenken LLP
707 Wilshire Blvd., Suite 3850
Los Angeles, CA 90017

Tax I.D. No. 01-0695006

Jon Chow
Walt Disney Pictures

October 7, 2020

Invoice No. 36211
Account No. 2605.001
Page: 1

RE Woodall

**ITEMIZATION OF PROFESSIONAL SERVICES**

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| 09/01/2020 | KTJ | L250 | A103 | Draft declaration in support of Rule 11 motion. | 0.40 | 198.00 |
| | KTJ | L240 | A103 | Draft section of motion to dismiss brief focused on fraud, fraudulent inducement, and false promises causes of action. | 1.90 | 940.50 |
| | KTJ | L240 | A104 | Analyze case law related to fraud, fraudulent inducement, and false promises causes of action. | 0.90 | 445.50 |
| | PS | L250 | A108 | T/C with plaintiff's counsel re Rule 11 motion re trade secrets causes of action, electronic service, confidentiality agreement, and rejected service of FAC. | 0.20 | 135.00 |
| | PS | L250 | A103 | Revise Rule 11 motion. | 0.80 | 540.00 |
| | PS | L110 | A104 | Watch trailer for Bucky. | 0.10 | 67.50 |
| 09/02/2020 | KTJ | L240 | A102 | Draft section of motion to dismiss brief focused on fraud, fraudulent inducement, and false promises cause of action. | 2.00 | 990.00 |
| | KTJ | L240 | A104 | Analyze case law related to fraud, fraudulent inducement, and false promises causes of action. | 2.30 | 1,138.50 |
| | KTJ | L250 | A103 | Revise draft motion for sanctions under Rule 11. | 1.10 | 544.50 |
| | KTJ | L250 | A103 | Draft proposed order in support of Rule 11 motion. | 0.50 | 247.50 |
| | PS | L250 | A108 | Draft and send email to plaintiff's counsel re Rule 11 issues with trade secrets causes of action and other issues. | 0.20 | 135.00 |
| | PS | L250 | A103 | Draft declaration for Rule 11 motion. | 0.20 | 135.00 |
| | KTJ | L240 | A102 | Research case law on accounting cause of action. | 0.10 | 49.50 |

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| | KTJ | L240 | A103 | Draft section of motion to dismiss on accounting cause of action. | 0.20 | 99.00 |
| | PS | L250 | A104 | Review and finalize motion and brief re Rule 11 sanctions. | 1.00 | 675.00 |
| 09/03/2020 | KTJ | L240 | A103 | Draft section of motion to dismiss causes of action for tortious interference with contractual relations and accounting. | 1.80 | 891.00 |
| | PS | L250 | A103 | Review and finalize Rule 11 sanctions motion papers and serve on plaintiff's counsel. | 0.40 | 270.00 |
| | PS | L240 | A102 | Research copyright infringement re non-movie exploitation of Moana (e.g., merchandise). | 1.70 | 1,147.50 |
| 09/04/2020 | KTJ | L240 | A103 | Revise section of motion to dismiss brief on fraud- and tort-based causes of action. | 3.80 | 1,881.00 |
| 09/07/2020 | PS | L240 | A103 | Revise motion to dismiss First Amended Complaint. | 6.70 | 4,522.50 |
| 09/08/2020 | KTJ | L240 | A105 | Revise draft section of motion to dismiss brief focusing on fraud and tort claims. | 1.70 | 841.50 |
| | PS | L240 | A103 | Draft meet and confer letter to plaintiff's counsel re motion to dismiss. | 0.70 | 472.50 |
| | PS | L240 | A103 | Revise motion to dismiss complaint, including sections re tort causes of action. | 5.80 | 3,915.00 |
| 09/09/2020 | PS | L240 | A103 | Revise meet and confer letter to plaintiff's counsel re motion to dismiss. | 0.20 | 135.00 |
| | PS | L250 | A104 | Review letter from Plaintiff's counsel re Rule 11 motion. | 0.30 | 202.50 |
| | PS | L250 | A106 | T/C with Jon Chow re Plaintiff's counsel's letter re Rule 11 sanctions, strategy re Rule 11 motion, indemnification letters to non-Disney defendants | 0.30 | 202.50 |
| | PS | L250 | A103 | Revise motion to dismiss. | 3.60 | 2,430.00 |
| 09/10/2020 | KTJ | L250 | A103 | Draft email correspondence to PS analyzing case law cited in Plaintiff counsel's letter responding to Rule 11 motion. | 3.10 | 1,534.50 |
| | PS | L190 | A107 | T/C with Ribon's outside counsel re engagement letter, conflict waiver, indemnification letter; send same to counsel. | 0.20 | 135.00 |

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| | PS | L190 | A107 | T/C with Marchick's counsel re engagement letter, conflict waiver, indemnification letter, send same to Marchick's counsel. | 0.20 | 135.00 |
| | PS | L190 | A107 | Leave voice mail and send email to Mandeville Film's outside counsel re engagement agreement, conflict waiver, and indemnification letter. | 0.10 | 67.50 |
| | PS | L240 | A107 | Revise meet and confer letter re copyright claim against Disney entities not involved with production of Moana, send same to plaintiff's counsel. | 0.20 | 135.00 |
| | PS | L240 | A103 | Revise motion to dismiss FAC. | 3.20 | 2,160.00 |
| 09/11/2020 | PS | L240 | A103 | Revise motion to dismiss FAC and send same to J Chow. | 1.20 | 810.00 |
| | PS | L190 | A103 | Review agreements from Ribon, revise documents to add Marchick's address, emails with Marchick's counsel. | 0.10 | 67.50 |
| | PS | L190 | A103 | Revise agreements to add Ribon address, emails with Ribon's counsel. | 0.10 | 67.50 |
| 09/14/2020 | PS | L240 | A108 | T/C with plaintiff's counsel re meet and confer re motion to dismiss FAC. | 0.20 | 135.00 |
| | PS | L240 | A106 | T/C Jon Chow re motion to dismiss FAC. | 0.10 | 67.50 |
| 09/15/2020 | PS | L190 | A107 | T/C Stewart Brookman re Mandeville engagement agreement, etc. | 0.10 | 67.50 |
| | PS | L240 | A107 | Voice mail message and email to Plaintiff's counsel re possible additional grounds for motion to dismiss FAC (access, Ribon). | 0.10 | 67.50 |
| | PS | L240 | A103 | Revise motion to dismiss FAC, including incorporating Jon Chow edits. | 0.70 | 472.50 |
| | PS | L190 | A107 | Email with Stewart Brookman, Craig Jacobson re engagement agreement, and review executed agreements. | 0.10 | 67.50 |
| 09/17/2020 | KTJ | L250 | A103 | Draft request for judicial notice in support of motion to dismiss FAC. | 3.00 | 1,485.00 |
| | PS | L240 | A106 | T/C Jon Chow re revisions to motion to dismiss FAC. | 0.20 | 135.00 |
| | PS | L240 | A102 | Revise motion to dismiss FAC to incorporate Disney comments. | 2.80 | 1,890.00 |
| 09/18/2020 | KTJ | L250 | A103 | Revise draft request for judicial notice. | 1.00 | 495.00 |

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| | PS | L240 | A106 | T/C and emails with Jon Chow re motion to dismiss FAC. | 0.20 | 135.00 |
| | PS | L240 | A103 | Multiple revisions of motion to dismiss FAC to incorporate comments from Disney. | 2.60 | 1,755.00 |
| 09/19/2020 | KTJ | L250 | A102 | Identify sources to rely on for Request for Judicial Notice in citing that certain characters are the subject of Polynesian folklore. | 1.00 | 495.00 |
| 09/20/2020 | KTJ | L250 | A103 | Revise draft request for judicial notice. | 1.20 | 594.00 |
| | PS | L240 | A103 | Review and revise request for judicial notice re motion to dismiss FAC. | 0.30 | 202.50 |
| 09/21/2020 | KTJ | L250 | A103 | Revise draft request for judicial notice. | 0.30 | 148.50 |
| | KTJ | L240 | A103 | Draft proposed order in support of motion to dismiss FAC. | 0.70 | 346.50 |
| | KTJ | L250 | A105 | Revise request for judicial notice and exhibits in support thereof. | 3.70 | 1,831.50 |
| | PS | L240 | A106 | T/C with Jon Chow re edits to motion to dismiss FAC. | 0.10 | 67.50 |
| | PS | L240 | A106 | Review and incorporate Jon Chow edits to motion to dismiss FAC. | 0.20 | 135.00 |
| | PS | L240 | A103 | Review and revise proposed order re motion to dismiss FAC. | 0.50 | 337.50 |
| | PS | L240 | A102 | Legal research re motion to dismiss FAC re dismissal of tort claims where there's no substantial similarity. | 0.40 | 270.00 |
| | PS | L240 | A103 | Revise motion to dismiss FAC to incorporate Ed Nowak, Gordy Goldsmith comments | 0.40 | 270.00 |
| | PS | L240 | A103 | Revise motion to dismiss FAC to incorporate Jon Chow comments. | 0.40 | 270.00 |
| | PS | L240 | A103 | Revise and finalize motion to dismiss FAC. | 1.80 | 1,215.00 |
| 09/22/2020 | KTJ | L250 | A105 | Draft declaration in support of request for judicial notice, submitted in support of motion to dismiss FAC. | 0.90 | 445.50 |
| | KTJ | L250 | A105 | Revise, proofread, and finalize request for judicial notice and exhibits thereto. | 1.40 | 693.00 |

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| | PS | L240 | A103 | Review, revise and finalize motion to dismiss FAC papers for filing, including brief, request for judicial notice, proposed order and exhibits. | 4.40 | 2,970.00 |
| 09/28/2020 | PS | L240 | A102 | Legal research re trade secret causes of action. | 2.40 | 1,620.00 |
| 09/29/2020 | KTJ | L240 | A102 | Research case law on arguments to assert in reply brief in further support of motion to dismiss FAC. | 1.00 | 495.00 |
| | PS | L240 | A102 | Review and analyze plaintiff's opposition to motion to dismiss FAC, including addenda, request for judicial notice and exhibits. | 3.80 | 2,565.00 |
| 09/30/2020 | KTJ | L240 | A104 | Analyze plaintiff's opposition brief to motion to dismiss FAC to prepare for reply brief. | 1.50 | 742.50 |
| | PS | L240 | A106 | T/C Jon Chow re plaintiff's opposition to motion to dismiss FAC. | 0.20 | 135.00 |
| | PS | L240 | A102 | Legal research re cases cited in plaintiff's opposition to motion to dismiss FAC. | 2.80 | 1,890.00 |
| | PS | L240 | A103 | Draft reply brief on motion to dismiss FAC. | 4.80 | 3,240.00 |
| | | | | For Current Services Rendered | 92.60 | 56,115.00 |

**SUMMARY OF PROFESSIONAL SERVICES**

| Timekeeper | Title | Hours | Rate | Total |
|---|---|---|---|---|
| Peter Shimamoto | Partner | 57.10 | $675.00 | $38,542.50 |
| Kenneth M. Trujillo-Jamison | Associate | 35.50 | 495.00 | 17,572.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/30/2020 | PS | L110 | A111 | 1% Adjustment. | 1.00 | -561.15 |
| | | | | Total Credits for Fees | 1.00 | -561.15 |

**ITEMIZATION OF COSTS**

| | | | | |
|---|---|---|---|---|
| 09/02/2020 | L110 | E124 | Target.com - Purchase of the movie "Moana" on DVD (quantity of 6) for service copies of Exhibit to Motion to Dismiss First Amended Complaint. | 121.02 |
| 09/02/2020 | L110 | E124 | Amazon.com - Purchase of the film "Moana" for review by KTJ for substantial similarity analysis for motion to dismiss FAC. | 16.38 |
| 09/02/2020 | L110 | E124 | Amazon.com - Purchase of the film "Moana" for review by PS for substantial similarity analysis for motion to dismiss FAC. | 16.38 |
| 09/22/2020 | L110 | E107 | FedEx Delivery - Delivery of non-paper physical exhibits to Request for Judicial Notice in Support of Defendants' Motion to Dismiss Plaintiff's First Amended Complaint to Clerk of Court (due to speed and reliability concerns). | 23.55 |

Walt Disney Pictures

| | |
|---|---|
| Invoice Date: | 10/07/2020 |
| Invoice No. | 36211 |
| Account No. | 2605.001 |
| Page: | 6 |

| | | | | |
|---|---|---|---|---|
| 09/22/2020 | L110 | E107 | FedEx Delivery - Service of non-paper physical exhibits to Request for Judicial Notice in Support of Defendants' Motion to Dismiss Plaintiff's First Amended Complaint on opposing counsel - James N. Fiedler, Esq. (due to speed and reliability concerns). | 27.89 |
| 09/22/2020 | L110 | E107 | FedEx Delivery - Service of non-paper physical exhibits to Request for Judicial Notice in Support of Defendants' Motion to Dismiss Plaintiff's First Amended Complaint on opposing counsel - Gustavo D. Lage, Esq. (due to speed and reliability concerns). | 43.00 |
| 09/22/2020 | L110 | E107 | FedEx Delivery - Service of non-paper physical exhibits to Request for Judicial Notice in Support of Defendants' Motion to Dismiss Plaintiff's First Amended Complaint on opposing counsel - David S. Harris, Esq. (due to speed and reliability concerns). | 43.00 |
| | | | **TOTAL COSTS** | 291.22 |
| | | | Total Current Work | 55,845.07 |
| | | | **BALANCE DUE** | $55,845.07 |

Task Code Summary

| | | Fees | Expenses |
|---|---|---|---|
| L110 | Fact Investigation/Development | -493.65 | 291.22 |
| L190 | Other Case Assessment, Development and Administration | 607.50 | 0.00 |
| L100 | Case Assessment, Development and Administration | 113.85 | 291.22 |
| L240 | Dispositive Motions | 42003.00 | 0.00 |
| L250 | Other Written Motions and Submissions | 13437.00 | 0.00 |
| L200 | Pre-Trial Pleadings and Motions | 55,440.00 | 0.00 |

Willenken LLP
707 Wilshire Blvd., Suite 3850
Los Angeles, CA 90017

Tax I.D. No. 01-0695006

Jon Chow
Walt Disney Pictures

November 10, 2020

| | |
|---|---|
| Invoice No. | 36236 |
| Account No. | 2605.001 |
| Page: | 1 |

RE Woodall

**ITEMIZATION OF PROFESSIONAL SERVICES**

| | | | | | Hours |
|---|---|---|---|---|---|
| 10/01/2020 | KTJ | L240 | A103 | Draft insert to reply brief on accounting claim (0.2). | |
| | KTJ | L240 | A102 | Research case law on procedural vehicle to strike appendices filed in excess of page limits for briefs in opposition to motion to dismiss and grounds for why appendices should be stricken (1.0). | |
| | KTJ | L240 | A102 | Research case law into whether accounting is a cause of action, for purposes of reply brief (0.3). | |
| | KTJ | L240 | A102 | Research proper vehicle to object to improper exhibits to request for judicial notice (0.4). | |
| | KTJ | L240 | A103 | Read and respond to email correspondence with PS regarding reply brief on motion to dismiss and objections to RJN and appendices exceeding page limits (0.5). | |
| | PS | L240 | A103 | Draft and revise reply brief on motion to dismiss FAC (6.8). | |
| | PS | L240 | A102 | Legal research re reply brief on motion to dismiss FAC (0.4). | |
| | PS | L240 | A105 | Review and send emails with K Trujillo-Jamison re objections to RJN, addendums, exhibits filed with plaintiff's opposition to motion to dismiss FAC (0.2). | |
| | PS | L240 | A106 | T/C with Jon Chow re draft reply brief on motion to dismiss FAC (0.2). | |
| 10/02/2020 | KTJ | L240 | A103 | Draft objections to Addenda 1 and 2 to Plaintiff's Opposition to Motion to Dismiss (2.8). | |
| | PS | L240 | A106 | T/C with Jon Chow re comments on draft reply brief for motion to dismiss FAC (0.2). | |

| | | | | | Hours |
|---|---|---|---|---|---|
| | PS | L240 | A104 | Review E. Nowak and G. Goldsmith comments on motion to dismiss FAC (0.3). | |
| | PS | L240 | A102 | Legal research re reply brief on motion to dismiss FAC (0.8). | |
| | PS | L240 | A103 | Revise reply brief on motion to dismiss FAC (1.4). | |
| 10/03/2020 | PS | L240 | A103 | Revise reply brief on motion to dismiss FAC to incorporate E. Nowak and G. Goldsmith comments (1.9). | |
| | PS | L240 | A102 | Legal research re reply brief re motion to dismiss FAC re trade secrets (2.1). | |
| | PS | L240 | A102 | Legal research re motion to dismiss FAC re obligation to file copyright deposit material (0.5). | |
| 10/04/2020 | KTJ | L240 | A103 | Draft opposition to Plaintiff's Request for Judicial Notice (3.0). | |
| | PS | L240 | A103 | Revise reply brief on motion to dismiss FAC to incorporate J. Chow and E. Nowak comments (1.7). | |
| | PS | L240 | A102 | Legal research re trade secrets re reply brief for motion to dismiss (1.3). | |
| 10/05/2020 | KTJ | L240 | A103 | Revise objections to Addenda 1 and 2, filed in support of Plaintiff's Opposition to Defendants' Motion to Dismiss (0.5). | |
| | PS | L240 | A103 | Review and revise objections to addenda submitted by plaintiff in opposition to motion to dismiss (0.2). | |
| | PS | L240 | A103 | Multiple revisions of reply brief on motion to dismiss FAC, incorporating J. Chow and G. Goldsmith comments (3.4). | |
| | PS | L240 | A102 | Legal research re trade secrets for reply brief on motion to dismiss (1.7). | |
| | PS | L240 | A106 | T/C with Jon Chow re reply brief on motion to dismiss (0.2). | |
| 10/06/2020 | PS | L240 | A103 | Revise and finalize reply papers on motion to dismiss FAC for filing, including brief, objections to Addenda and objections to RJN (0.4). | |
| | KTJ | L240 | A103 | Revise and finalize objections to Addenda 1 and 2 and to Plaintiff's Request for Judicial Notice (1.0). | |

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| | KTJ | L250 | A104 | Analyze Plaintiff's opposition to motion for sanctions. | 0.80 | 396.00 |
| | KTJ | L250 | A102 | Conduct legal research on issue related to motion for sanctions. | 0.60 | 297.00 |
| | PS | L250 | A104 | Review and analyze plaintiff's opposition to motion for Rule 11 sanctions. | 0.80 | 540.00 |
| | PS | L250 | A106 | T/C Jon Chow re plaintiff's opposition to motion for Rule 11 sanctions. | 0.20 | 135.00 |
| | PS | L250 | A102 | Legal research re plaintiff's opposition to motion for Rule 11 sanctions. | 1.70 | 1,147.50 |
| 10/07/2020 | KTJ | L250 | A102 | Research case law on trade secret issue for purposes of reply on motion for sanctions. | 1.40 | 693.00 |
| | PS | L250 | A102 | Legal research re reply brief on motion for Rule 11 sanctions. | 4.80 | 3,240.00 |
| 10/08/2020 | KTJ | L250 | A102 | Research whether content not contained in opposition brief should be excluded under Central District's Local Rules. | 0.20 | 99.00 |
| | KTJ | L250 | A103 | Draft email summarizing research into whether content not contained in exhibits to an opposition brief can be excluded. | 0.20 | 99.00 |
| | PS | L250 | A103 | Draft reply brief on motion for Rule 11 sanctions. | 6.40 | 4,320.00 |
| | PS | L250 | A102 | Legal research re reply brief for Rule 11 sanctions. | 0.60 | 405.00 |
| 10/09/2020 | PS | L250 | A106 | T/C with Jon Chow re reply brief re motion for Rule 11 sanctions. | 0.20 | 135.00 |
| | PS | L250 | A103 | Revise reply brief on motion for Rule 11 sanctions. | 3.80 | 2,565.00 |
| 10/10/2020 | PS | L250 | A103 | Revise reply brief on motion for Rule 11 sanctions to incorporate Disney comments. | 1.90 | 1,282.50 |
| | PS | L250 | A102 | Legal research re reply brief on motion for Rule 11 sanctions. | 0.80 | 540.00 |
| | PS | L250 | A103 | Revise reply brief on Rule 11 sanctions to incorporate Disney comments. | 0.80 | 540.00 |
| 10/13/2020 | PS | L250 | A103 | Revise and finalize Rule 11 motion reply brief for filing. | 0.30 | 202.50 |
| 10/22/2020 | PS | L250 | A104 | Review draft stipulation and declaration re continuing hearing date on motions to dismiss and for Rule 11 sanctions from Nov. 17 to Dec. 1. | 0.10 | 67.50 |

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| 10/28/2020 | PS | L110 | A108 | Emails with Copyright Office re obtaining certified copies of deposit materials for Woodall registrations. | 0.10 | 67.50 |
| | | | | For Current Services Rendered | 25.70 | 16,771.50 |

**SUMMARY OF PROFESSIONAL SERVICES**

| Timekeeper | Title | Hours | Rate | Total |
|---|---|---|---|---|
| Peter Shimamoto | Partner | 22.50 | $675.00 | $15,187.50 |
| Kenneth M. Trujillo-Jamison | Associate | 3.20 | 495.00 | 1,584.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/31/2020 | PS | L110 | A111 | 1% Adjustment. | 1.00 | -167.72 |
| | | | | Total Credits for Fees | 1.00 | -167.72 |

**ITEMIZATION OF COSTS**

| | | | | |
|---|---|---|---|---|
| 10/01/2020 | L110 | E124 | Amazon.com - Purchase of the books "Hawaiian Mythology" (quantity 2) and "Legends of Gods and Ghosts (quantity 3) for use as exhibits to Motion to Dismiss First Amended Complaint (purchased on 9/19/20). | 108.21 |
| 10/01/2020 | L110 | E124 | Amazon.com - Purchase of the book "Hawaiian Myths of Earth, Sea, and Sky" (quantity 3) for use as exhibit to Motion to Dismiss First Amended Complaint (purchased on 9/19/20). | 39.39 |
| 10/01/2020 | L110 | E124 | Amazon.com - Purchase of English-Maori, Maori-English Dictionary (quantity 3) for use as exhibit to Motion to Dismiss First Amended Complaint (purchased on 9/19/20). | 88.77 |
| 10/07/2020 | L110 | E107 | FedEx Delivery - Delivery of mandatory chambers copy of Defendants' Reply ISO Motion to Dismiss Plaintiff's First Amended Complaint to Judge Marshall (due to speed and reliability concerns). | 23.55 |
| | | | **TOTAL COSTS** | 259.92 |
| | | | Total Current Work | 16,863.70 |
| | | | **BALANCE DUE** | $16,863.70 |

Task Code Summary

| | | Fees | Expenses |
|---|---|---|---|
| L110 | Fact Investigation/Development | -100.22 | 259.92 |
| L100 | Case Assessment, Development and Administration | -100.22 | 259.92 |
| L240 | Dispositive Motions | 0.00 | 0.00 |
| L250 | Other Written Motions and Submissions | 16704.00 | 0.00 |
| L200 | Pre-Trial Pleadings and Motions | 16,704.00 | 0.00 |

Willenken LLP
707 Wilshire Blvd., Suite 3850
Los Angeles, CA 90017

Tax I.D. No. 01-0695006

Jon Chow
Walt Disney Pictures

December 2, 2020
Invoice No. 36265
Account No. 2605.001
Page: 1

RE Woodall

**ITEMIZATION OF PROFESSIONAL SERVICES**

| | | | | | Hours |
|---|---|---|---|---|---|
| 11/19/2020 | KTJ | L240 | A103 | Draft supplemental request for judicial notice for plaintiff's copyrighted work (1.5). | |
| 11/22/2020 | KTJ | L240 | A103 | Draft supplemental request for judicial notice (1.7). | |
| 11/23/2020 | PS | L240 | A101 | Prepare for oral argument on motion to dismiss (1.3). | |
| 11/24/2020 | PS | L240 | A106 | T/C with Jon Chow re Nov. 23 minute order requesting supplemental brief re substantial similarity and Ninth Circuit's decision in Alfred (0.2). | |
| | PS | L240 | A104 | Review material for supplemental brief re Alfred and whether additional evidence would be relevant per Nov 23 Minute Order (1.2). | |
| 11/25/2020 | PS | L240 | A104 | Compare Woodall 2014 copyright deposit material to Exhibit A to FAC (1.3). | |
| | PS | L240 | A104 | Review and analyze material for supplemental brief re Alfred per Nov. 23 Minute Order (1.3). | |
| 11/27/2020 | PS | L240 | A102 | Legal research re supplemental brief re Alfred per Nov. 23 Minute Order (5.2). | |
| 11/28/2020 | PS | L240 | A102 | Legal research re supplemental brief re Alfred per Nov. 23 Minute Order (2.3). | |
| | PS | L240 | A103 | Draft supplemental brief re Alfred and whether additional evidence necessary per Nov. 23 Minute Order (2.7). | |
| 11/29/2020 | PS | L240 | A103 | Draft and revise supplemental brief re Alfred and whether additional evidence necessary per Nov. 23 Minute Order (5.6). | |

| | |
|---|---|
| Invoice Date: | 12/02/2020 |
| Invoice No. | 36265 |
| Account No. | 2605.001 |
| Page: | 2 |

Walt Disney Pictures

| | | | | | Hours |
|---|---|---|---|---|---|
| | PS | L240 | A102 | Legal research re supplemental brief re Alfred per Nov. 23 Minute Order (0.4). | |
| 11/30/2020 | PS | L240 | A106 | T/C with J Chow re supplemental brief re Alfred and substantial similarity (0.2). | |
| | PS | L240 | A103 | Revise supplemental brief re Alfred and substantial similarity (3.8). | |
| | PS | L240 | A103 | Revise supplemental brief re Alfred and substantial similarity to incorporate J. Chow comments (0.8). | |

**ITEMIZATION OF COSTS**

| | | | | |
|---|---|---|---|---|
| 11/24/2020 | L110 | E107 | FedEx Delivery - Deposit material for Woodall 2014 copyright registration from Copyright Office (due to speed and reliability concerns). | 183.99 |
| | | | **TOTAL COSTS** | 183.99 |
| | | | Total Current Work | 183.99 |
| | | | **BALANCE DUE** | $183.99 |

Task Code Summary

| | | Fees | Expenses |
|---|---|---|---|
| L110 | Fact Investigation/Development | 0.00 | 183.99 |
| L100 | Case Assessment, Development and Administration | 0.00 | 183.99 |
| L240 | Dispositive Motions | 0.00 | 0.00 |
| L200 | Pre-Trial Pleadings and Motions | 0.00 | 0.00 |

Willenken LLP
707 Wilshire Blvd., Suite 3850
Los Angeles, CA 90017

Tax I.D. No. 01-0695006

Jon Chow
Walt Disney Pictures

| | |
|---|---|
| | May 3, 2021 |
| Invoice No. | 36431 |
| Account No. | 2605.001 |
| Page: | 1 |

RE Woodall

**ITEMIZATION OF PROFESSIONAL SERVICES**

| Date | TK | Task | Activity | Description | Hours | Amount |
|---|---|---|---|---|---|---|
| 04/15/2021 | PS | L120 | A106 | T/C with J. Chow re court's ruling on motions to dismiss and for Rule 11 sanctions and strategy. | 0.30 | 180.00 |
| 04/19/2021 | PS | L190 | A108 | Telephone call with plaintiff's counsel re schedule for amending complaint and response thereto. | 0.10 | 60.00 |
| | PS | L250 | A103 | Draft stipulation and proposed order re schedule for amending complaint and response thereto. | 0.20 | 120.00 |
| 04/23/2021 | PS | L120 | A106 | Telephone call with J. Chow re schedule for amending complaint and response thereto, plaintiff's request re settlement. | 0.10 | 60.00 |
| | | | | For Current Services Rendered | 0.70 | 420.00 |

**SUMMARY OF PROFESSIONAL SERVICES**

| Timekeeper | Title | Hours | Rate | Total |
|---|---|---|---|---|
| Peter Shimamoto | Partner | 0.70 | $600.00 | $420.00 |

| Date | TK | Task | Activity | Description | Hours | Amount |
|---|---|---|---|---|---|---|
| 04/30/2021 | PS | L110 | A111 | 1% Adjustment. | 1.00 | -4.20 |
| | | | | Total Credits for Fees | 1.00 | -4.20 |

**ITEMIZATION OF COSTS**

| Date | Task | Expense | Description | Amount |
|---|---|---|---|---|
| 04/06/2021 | L110 | E107 | FedEx Delivery - Deposit material for Woodall 2004 copyright registration from Copyright Office (due to speed and reliability concerns). | 196.07 |
| | | | **TOTAL COSTS** | 196.07 |
| | | | Total Current Work | 611.87 |
| | | | **BALANCE DUE** | $611.87 |

Task Code Summary

| | | Fees | Expenses |
|---|---|---|---|
| L110 | Fact Investigation/Development | -4.20 | 196.07 |
| L120 | Analysis/Strategy | 240.00 | 0.00 |
| L190 | Other Case Assessment, Development and Administration | 60.00 | 0.00 |
| L100 | Case Assessment, Development and Administration | 295.80 | 196.07 |
| L250 | Other Written Motions and Submissions | 120.00 | 0.00 |
| L200 | Pre-Trial Pleadings and Motions | 120.00 | 0.00 |

Willenken LLP
707 Wilshire Blvd., Suite 3850
Los Angeles, CA 90017

Tax I.D. No. 01-0695006

Jon Chow
Walt Disney Pictures

June 4, 2021

| | |
|---|---|
| Invoice No. | 36467 |
| Account No. | 2605.001 |
| Page: | 1 |

RE Woodall

**ITEMIZATION OF PROFESSIONAL SERVICES**

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| 05/07/2021 | PS | L120 | A106 | Telephone call with J. Chow re plaintiff's subpoena to Copyright Office for deposit material for plaintiff's copyright registrations. | 0.20 | 120.00 |
| 05/20/2021 | PS | L120 | A104 | Review and analyze Moana writing credit analysis. | 1.80 | 1,080.00 |
| 05/29/2021 | PS | L240 | A104 | Review and analyze Second Amended Complaint re possible motion to dismiss. | 1.30 | 780.00 |
| 05/30/2021 | PS | L110 | A102 | Research re information about Hawaii Reel Stories interview with Woodall re Bucky and trailer. | 0.40 | 240.00 |
| | PS | L110 | A102 | Search for information re Katie Speirs, listed as Assistant Producer for Bucky. | 0.30 | 180.00 |
| | PS | L110 | A102 | Search for information re Ikari Animation, which created proposed budget for Bucky in Exhibit A to Second Amended Complaint. | 0.20 | 120.00 |
| | PS | L110 | A102 | Review versions of Woodall's BlazingSunHawaii website on the Wayback Machine. | 0.50 | 300.00 |
| | PS | L110 | A102 | Search WGA West website to determine whether Woodall is listed as member. | 0.20 | 120.00 |
| | PS | L240 | A102 | Legal research re specificity requirement for federal and state trade secrets claims. | 0.80 | 480.00 |
| | PS | L240 | A102 | Legal research re aiding and abetting liability for fraud. | 0.70 | 420.00 |
| | | | | For Current Services Rendered | 6.40 | 3,840.00 |

**SUMMARY OF PROFESSIONAL SERVICES**

| Timekeeper | Title | Hours | Rate | Total |
|---|---|---|---|---|
| Peter Shimamoto | Partner | 6.40 | $600.00 | $3,840.00 |

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| 05/31/2021 | PS | L110 | A111 | 1% Adjustment. | 1.00 | -38.40 |
| | | | | Total Credits for Fees | 1.00 | -38.40 |
| | | | | Total Current Work | | 3,801.60 |
| | | | | **BALANCE DUE** | | $3,801.60 |

Task Code Summary

| | | Fees | Expenses |
|---|---|---|---|
| L110 | Fact Investigation/Development | 921.60 | 0.00 |
| L120 | Analysis/Strategy | 1200.00 | 0.00 |
| L100 | Case Assessment, Development and Administration | 2,121.60 | 0.00 |
| L240 | Dispositive Motions | 1680.00 | 0.00 |
| L200 | Pre-Trial Pleadings and Motions | 1,680.00 | 0.00 |

Willenken LLP
707 Wilshire Blvd., Suite 3850
Los Angeles, CA 90017

Tax I.D. No. 01-0695006

Jon Chow
Walt Disney Pictures

| | |
|---|---|
| | July 7, 2021 |
| Invoice No. | 36504 |
| Account No. | 2605.001 |
| Page: | 1 |

RE Woodall

**ITEMIZATION OF PROFESSIONAL SERVICES**

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| 06/01/2021 | KTJ | L240 | A104 | Analyze Second Amended Complaint to develop potential arguments for motion to dismiss. | 1.20 | 528.00 |
| | PS | L250 | A102 | Emails with J. Marchick re Second Amended Complaint, Marchick's employment history dates. | 0.10 | 60.00 |
| | PS | L240 | A104 | Draft analysis re potential motion to dismiss Second Amended Complaint. | 0.80 | 480.00 |
| 06/02/2021 | KTJ | L240 | A103 | Draft email correspondence to PS with thoughts on arguments for potential motion to dismiss. | 0.40 | 176.00 |
| | PS | L240 | A103 | Revise analysis of potential motion to dismiss Second Amended Complaint. | 0.20 | 120.00 |
| | PS | L110 | A103 | Draft timeline comparing Marchick employment history dates with dates of Woodall's alleged submission of materials to Marchick. | 0.30 | 180.00 |
| 06/03/2021 | KTJ | L240 | A104 | Analyze writing credit analysis for context for motion to dismiss. | 1.70 | 748.00 |
| | KTJ | L240 | A106 | Participate in telephonic conference with Mr. Chow and PS to discuss strategy on motion to dismiss. | 0.70 | 308.00 |
| | PS | L240 | A106 | Telephone call with J. Chow, KTJ re potential motion to dismiss Second Amended Complaint. | 0.70 | 420.00 |
| 06/05/2021 | PS | L240 | A103 | Draft outline for motion to dismiss re Second Amended Complaint. | 0.80 | 480.00 |
| | PS | L240 | A102 | Legal research re motion to reconsider denial of motion to dismiss copyright claim. | 0.40 | 240.00 |
| | PS | L240 | A103 | Revise outline for motion to dismiss re Second Amended Complaint. | 0.30 | 180.00 |

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| 06/06/2021 | PS | L250 | A102 | Legal research re motion to require plaintiff to submit bond for costs and attorney's fees. | 1.80 | 1,080.00 |
| 06/07/2021 | PS | L240 | A106 | Draft email to J. Chow re outline for motion to dismiss re Second Amended Complaint, possible motion for reconsideration re motion to dismiss copyright claim, possible motion to require plaintiff to post bond for costs and attorney's fees. | 0.30 | 180.00 |
| | PS | L110 | A102 | Search for contact information for Don Brown, producer of Hawaii Reel Stories. | 0.30 | 180.00 |
| | PS | L110 | A108 | Draft email to Spectrum OC16 in Hawaii re obtaining copy of episode of Hawaii Reel Stories. | 0.10 | 60.00 |
| | PS | L240 | A106 | Telephone call with J. Chow re potential motion to dismiss Second Amended Complaint and potential motion to require plaintiff to file bond. | 0.30 | 180.00 |
| | PS | L240 | A103 | Revise outline for motion to dismiss Second Amended Complaint. | 0.30 | 180.00 |
| | PS | L250 | A102 | Legal research re motion to require plaintiff to post bond for costs and attorney's fees. | 0.80 | 480.00 |
| | PS | L250 | A102 | Legal research re standard for award of attorney's fees in Copyright and trade secrets cases in connection with motion to require plaintiff to post bond for costs and attorney's fees. | 0.40 | 240.00 |
| | PS | L250 | A102 | Review local rules for Central District of California re recoverable costs in connection with motion to require plaintiff to post bond for costs. | 0.30 | 180.00 |
| | PS | L250 | A102 | Draft outline for potential motion to require plaintiff to post bond for costs and attorney's fees. | 0.60 | 360.00 |
| | PS | L110 | A106 | Emails with J. Marchick re additional factual information re Woodall and family's reaction to claims. | 0.20 | 120.00 |
| | PS | L110 | A102 | Attempt to obtain episode of Hawaii Reel Stories episode about Woodall and Bucky, including searching for contact information for producer Don Brown and attempting to email and telephone. | 0.30 | 180.00 |
| 06/08/2021 | PS | L250 | A102 | Draft email to J. Chow re potential benefits of motion to require plaintiff to post bond for costs and attorney's fees and attaching outline of potential motion. | 0.40 | 240.00 |

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| | PS | L240 | A106 | Draft and revise email to J. Chow re outline of potential motion to dismiss Second Amended Complaint. | 0.20 | 120.00 |
| 06/11/2021 | PS | L240 | A103 | Draft motion to dismiss trade secrets and fraud causes of action in Second Amended Complaint. | 3.80 | 2,280.00 |
| 06/13/2021 | PS | L240 | A102 | Legal research re impact of court's ruling on motion to dismiss on claims asserted in amended complaint. | 0.40 | 240.00 |
| | PS | L240 | A103 | Draft motion to dismiss trade secrets and fraud causes of action in Second Amended Complaint. | 1.70 | 1,020.00 |
| 06/14/2021 | PS | L110 | A102 | Additional efforts to obtain copies of Hawaii Reel Stories episode regarding plaintiff and Bucky, including telephone call and emals with C. Parker at PBS Hawaii, multiple emails with producer S. Castillo, messages with producer Roland Yamamoto. | 0.30 | 180.00 |
| | PS | L110 | A108 | Exchange multiple emails with Don Brown in attempt to obtain copy of episode of Hawaii Reel Stories about plaintiff and his Bucky project. | 0.20 | 120.00 |
| | PS | L240 | A103 | Draft and revise motion to dismiss trade secrets and fraud claims in Second Amended Complaint. | 2.40 | 1,440.00 |
| 06/15/2021 | PS | L240 | A103 | Revise motion to dismiss trade secrets and fraud claims in Second Amended Complaint. | 0.40 | 240.00 |
| | PS | L240 | A106 | Draft email to J. Chow attaching and explaining draft motion to dismiss trade secrets and fraud claims in Second Amended Complaint. | 0.10 | 60.00 |
| | PS | L110 | A102 | Search for contact information for Kurt Weldon. | 0.20 | 120.00 |
| 06/16/2021 | PS | L240 | A104 | Review and analyze Disney comments on draft motion to dismiss. | 0.20 | 120.00 |
| | PS | L240 | A106 | Telephone call with J. Chow re draft motion to dismiss trade secrets and fraud causes of action in Second Amended Complaint. | 0.10 | 60.00 |
| | PS | L240 | A103 | Revise motion to dismiss trade secrets and fraud claims in Second Amended Complaint. | 0.50 | 300.00 |
| | PS | L110 | A108 | Exchange emails with Copyright Office re deposition material for 2002 copyright registration. | 0.10 | 60.00 |
| 06/17/2021 | PS | L240 | A103 | Revise motion to dismiss trade secrets and fraud claims in motion to dismiss Second Amended Complaint, and send same to J. Chow. | 0.30 | 180.00 |

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| | PS | L240 | A106 | Telephone call with J. Chow re draft motion to dismiss trade secrets and fraud causes of action in Second Amended Complaint and possible motion for bond. | 0.30 | 180.00 |
| 06/18/2021 | PS | L110 | A108 | Telephone call with Kurt Weldon re interactions with B. Woodall, involvement with Bucky. | 0.50 | 300.00 |
| | PS | L110 | A103 | Draft summary of interview with Kurt Weldon. | 0.30 | 180.00 |
| | PS | L240 | A103 | Revise motion to dismiss trade secrets and fraud causes of action in Second Amended Complaint to incorporate J. Chow comments. | 0.40 | 240.00 |
| 06/21/2021 | PS | L240 | A103 | Revise motion to dismiss trade secrets and fraud causes of action in Second Amended Complaint. | 0.20 | 120.00 |
| 06/24/2021 | PS | L240 | A108 | Telephonic meet and confer with G. Lage re motion to dismiss trade secrets and fraud claims in Second Amended Complaint. | 0.10 | 60.00 |
| 06/25/2021 | PS | L240 | A103 | Review and incorporate Disney edits to motion to dismiss Second Amended Complaint. | 0.50 | 300.00 |
| | | | | For Current Services Rendered | 26.90 | 15,500.00 |

**SUMMARY OF PROFESSIONAL SERVICES**

| Timekeeper | Title | Hours | Rate | Total |
|---|---|---|---|---|
| Peter Shimamoto | Partner | 22.90 | $600.00 | $13,740.00 |
| Kenneth M. Trujillo-Jamison | Associate | 4.00 | 440.00 | 1,760.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/30/2021 | PS | L110 | A111 | 1% Adjustment. | 1.00 | -155.00 |
| | | | | Total Credits for Fees | 1.00 | -155.00 |

**ITEMIZATION OF COSTS**

| | | | | |
|---|---|---|---|---|
| 06/15/2021 | L110 | E106 | Thomson Reuters (Westlaw) - Reports from People Map searches for contact information for potential third party witnesses Don Brown and Kurt Weldon (approved by Jon Chow). | 209.00 |
| 06/15/2021 | L110 | E106 | Thomson Reuters (Westlaw) - People Map Searches for contact information for potential third party witnesses Don Brown and Kurt Weldon (approved by Jon Chow). | 209.00 |
| | | | **TOTAL COSTS** | 418.00 |
| | | | Total Current Work | 15,763.00 |
| | | | **BALANCE DUE** | $15,763.00 |

Walt Disney Pictures

Task Code Summary

| | | Fees | Expenses |
|---|---|---|---|
| L110 | Fact Investigation/Development | 1525.00 | 418.00 |
| L100 | Case Assessment, Development and Administration | 1,525.00 | 418.00 |
| L240 | Dispositive Motions | 11180.00 | 0.00 |
| L250 | Other Written Motions and Submissions | 2640.00 | 0.00 |
| L200 | Pre-Trial Pleadings and Motions | 13,820.00 | 0.00 |

Willenken LLP
707 Wilshire Blvd., Suite 3850
Los Angeles, CA 90017

Tax I.D. No. 01-0695006

Jon Chow
Walt Disney Pictures

August 16, 2021
Invoice No. 36538
Account No. 2605.001
Page: 1

RE Woodall

**ITEMIZATION OF PROFESSIONAL SERVICES**

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| 07/01/2021 | PS | L240 | A106 | Telephone call with J. Chow re motion to dismiss SAC. | 0.10 | 60.00 |
| | PS | L240 | A103 | Draft proposed order re motion to dismiss trade secrets and fraud claims in Second Amended Complaint. | 0.40 | 240.00 |
| | PS | L240 | A103 | Review Disney comments re draft motion to dismiss trade secrets and fraud claims in Second Amended Complaint. | 0.10 | 60.00 |
| | PS | L240 | A103 | Revise motion to dismiss trade secrets and fraud causes of action in Second Amended Complaint. | 0.30 | 180.00 |
| 07/13/2021 | PS | L240 | A105 | Telephone call with J. Chow re plaintiff's opposition to motion to dismiss Second Amended Complaint. | 0.10 | 60.00 |
| | PS | L240 | A104 | Review and analyze plaintiff's opposition to defendants' motion to dismiss Second Amended Complaint. | 0.60 | 360.00 |
| | PS | L240 | A102 | Review and analyze cases cited in plaintiff's opposition to defendants' motion to dismiss Second Amended Complaint. | 0.90 | 540.00 |
| 07/14/2021 | PS | L240 | A102 | Legal research for reply brief in support of defendants' motion to dismiss Second Amended Complaint, including combination theory of trade secrets, liability for conspiracy after conspiracy has started | 2.30 | 1,380.00 |
| | PS | L240 | A103 | Draft reply brief on motion to dismiss Second Amended Complaint. | 4.20 | 2,520.00 |

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| 07/15/2021 | PS | L240 | A103 | Revise reply brief on motion to dismiss Second Amended Complaint. | 4.30 | 2,580.00 |
| | PS | L240 | A102 | Legal research re reply brief on motion to dismiss Second Amended Complaint. | 1.40 | 840.00 |
| 07/16/2021 | PS | L240 | A106 | Review and analyze J. Chow edits to reply brief on motion to dismiss Second Amended Complaint. | 0.20 | 120.00 |
| 07/17/2021 | PS | L240 | A106 | Telephone call with J. Chow re reply brief on motion to dismiss Second Amended Complaint. | 0.40 | 240.00 |
| | PS | L240 | A103 | Revise reply brief on motion to dismiss Second Amended Complaint. | 0.50 | 300.00 |
| 07/19/2021 | KTJ | L240 | A103 | Draft request for judicial notice in support of Defendants' reply in support of motion to dismiss. | 1.90 | 836.00 |
| | PS | L240 | A106 | Telephone conversation with J. Chow re reply brief re motion to dismiss Second Amended Complaint. | 0.10 | 60.00 |
| | PS | L240 | A103 | Revise reply brief re motion to dismiss Second Amended Complaint. | 1.60 | 960.00 |
| | PS | L240 | A106 | Telephone conversation with J. Chow re reply brief re motion to dismiss Second Amended Complaint. | 0.10 | 60.00 |
| | PS | L240 | A106 | Telephone call with J. Chow re reply brief on motion to dismiss Second Amended Complaint. | 0.20 | 120.00 |
| 07/20/2021 | KTJ | L240 | A103 | Revise draft request for judicial notice in support of Defendants' Second Motion to Dismiss. | 0.20 | 88.00 |
| | PS | L240 | A106 | Telephone call with J. Chow re reply brief re motion to dismiss Second Amended Complaint. | 0.10 | 60.00 |
| | PS | L240 | A103 | Revise reply papers on motion to dismiss Second Amended Complaint and prepare for filing. | 0.80 | 480.00 |
| 07/21/2021 | PS | L240 | A104 | Review and analyze plaintiff's response to Defendants' request for judicial notice re motion to dismiss Second Amended Complaint. | 0.10 | 60.00 |
| | PS | L240 | A106 | Telephone call with J. Chow re plaintiff's response to defendants' request for judicial notice re reply brief in support of motion to dismiss Second Amended Complaint. | 0.30 | 180.00 |

Walt Disney Pictures

Invoice Date: 08/16/2021
Invoice No. 36538
Account No. 2605.001
Page: 3

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| | PS | L240 | A103 | Draft potential reply to plaintiff's response to defendants' request for judicial notice in support of defendants' motion to dismiss Second Amended Complaint. | 0.40 | 240.00 |
| 07/22/2021 | KTJ | L240 | A102 | Research whether a motion for leave to file a reply must be regularly noticed. | 0.30 | 132.00 |
| | PS | L240 | A106 | Telephone call with J. Chow re potential reply to plaintiff's response to RJN in support of motion to dismiss Second Amended Complaint. | 0.10 | 60.00 |
| | PS | L240 | A103 | Review and revise draft reply to plaintiff's response to defendants' request for RJN in support of motion to dismiss Second Amended Complaint. | 0.40 | 240.00 |
| 07/23/2021 | PS | L240 | A106 | Telephone call with J. Chow re reply to plaintiff's response to RJN re defendants' motion to dismiss Second Amended Complaint. | 0.10 | 60.00 |
| | PS | L240 | A103 | Review J. Chow revisions to reply to plaintiff's response to RJN re reply brief in support of motion to dismiss Second Amended Complaint and finalize for filing. | 0.20 | 120.00 |
| | | | | For Current Services Rendered | 22.70 | 13,236.00 |

**SUMMARY OF PROFESSIONAL SERVICES**

| Timekeeper | Title | Hours | Rate | Total |
|---|---|---|---|---|
| Peter Shimamoto | Partner | 20.30 | $600.00 | $12,180.00 |
| Kenneth M. Trujillo-Jamison | Associate | 2.40 | 440.00 | 1,056.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/31/2021 | PS | L110 | A111 | 1% Adjustment. | 1.00 | -132.36 |
| | | | | Total Credits for Fees | 1.00 | -132.36 |

**ITEMIZATION OF COSTS**

| | | | | |
|---|---|---|---|---|
| 07/02/2021 | L110 | E107 | Apex Legal Services - Delivery of mandatory chambers copy of Defendants' Notice of Motion and Motion to Dismiss Second, Third and Fourth Causes of Action in Plaintiff's Second Amended Complaint (per Judge's rules, must be delivered by noon of next business day). | 60.00 |
| 07/20/2021 | L110 | E107 | Apex Legal Services - Delivery of mandatory chambers copy of Defendants' Reply ISO Motion to Dismiss Second, Third and Fourth Causes of Action in Plaintiff's Second Amended Complaint (per Judge's rules, must be delivered by noon of next business day). | 47.50 |

| | | | | |
|---|---|---|---|---|
| 07/23/2021 | L110 | E107 | Apex Legal Services - Delivery of mandatory chambers copy of Defendants' Reply to Response to Request for Judicial Notice (per Judge's rules, must be delivered by noon of next business day). | 47.50 |
| | | | **TOTAL COSTS** | 155.00 |
| | | | Total Current Work | 13,258.64 |
| | | | **BALANCE DUE** | $13,258.64 |

Task Code Summary

| | | Fees | Expenses |
|---|---|---|---|
| L110 | Fact Investigation/Development | -132.36 | 155.00 |
| L100 | Case Assessment, Development and Administration | -132.36 | 155.00 |
| L240 | Dispositive Motions | 13236.00 | 0.00 |
| L200 | Pre-Trial Pleadings and Motions | 13,236.00 | 0.00 |

Willenken LLP
707 Wilshire Blvd., Suite 3850
Los Angeles, CA 90017

Tax I.D. No. 01-0695006

Jon Chow
Walt Disney Pictures

September 7, 2021
Invoice No. 36559
Account No. 2605.001
Page: 1

RE Woodall

**ITEMIZATION OF PROFESSIONAL SERVICES**

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| 08/05/2021 | KTJ | L240 | A104 | Analyze court's order denying Defendants' motion to dismiss Second Amended Complaint. | 0.40 | 176.00 |
| | PS | L240 | A104 | Review court's order re motion to dismiss trade secrets and fraud claims in Second Amended Complaint. | 0.20 | 120.00 |
| | KTJ | L210 | A105 | Draft communication to PS about strategy on drafting answers. | 0.30 | 132.00 |
| 08/06/2021 | KTJ | L210 | A103 | Draft answer on behalf of all defendants except for Mandeville Films, Jenny Marchick, and Pamela Ribon. | 4.90 | 2,156.00 |
| | PS | L240 | A106 | Telephone call with J. Chow re Order on motion to dismiss trade secrets and fraud claims. | 0.10 | 60.00 |
| | PS | L120 | A103 | Draft outline of issues, evidence and discovery for case going forward. | 2.40 | 1,440.00 |
| 08/08/2021 | KTJ | L210 | A103 | Draft answer on behalf of all defendants except for Mandeville Films, Jenny Marchick, and Pamela Ribon. | 1.80 | 792.00 |
| | KTJ | L210 | A103 | Draft answer on behalf of Jenny Marchick. | 1.30 | 572.00 |
| | KTJ | L210 | A103 | Draft answer on behalf of Pamela Ribon. | 0.60 | 264.00 |
| 08/09/2021 | KTJ | L120 | A104 | Analyze discovery plan to prepare for telephonic conference with Mr. Chow. | 0.20 | 88.00 |
| | KTJ | L120 | A104 | Participate in video conference with Mr. Chow and PS about strategy after order denying motion to dismiss. | 0.70 | 308.00 |

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| | PS | L120 | A106 | Zoom call with J. Chow, KTJ re answers to Second Amended Complaint, discovery and strategy going forward. | 0.70 | 420.00 |
| | PS | L210 | A103 | Review and revise Disney defendants' Answer to Second Amended Complaint. | 2.20 | 1,320.00 |
| | PS | L210 | A103 | Review and revise J. Marchick Answer to Second Amended Complaint. | 1.40 | 840.00 |
| | PS | L110 | A108 | Exchange emails with Sony re status of search for Woodall submission release and submission material. | 0.10 | 60.00 |
| 08/10/2021 | KTJ | L460 | A103 | Revise draft answer on behalf of Disney Defendants and Pamela Ribon. | 1.00 | 440.00 |
| | KTJ | L460 | A103 | Revise draft answer on behalf of Jenny Marchick. | 0.70 | 308.00 |
| | KTJ | L460 | A103 | Draft answer on behalf of Mandeville Films, Inc. | 0.70 | 308.00 |
| | PS | L310 | A108 | Exchange emails with A. Beringer (former Facebook assistant general counsel) re subpoenaing history of material posted on Facebook page. | 0.10 | 60.00 |
| | PS | L210 | A106 | Emails with P. Ribon re accuracy of allegations in Second Amended Complaint. | 0.10 | 60.00 |
| | PS | L210 | A103 | Review and revise Disney defendants' Answer to Second Amended Complaint. | 1.20 | 720.00 |
| | PS | L210 | A103 | Review and revise Mandeville Answer to Second Amended Complaint. | 0.70 | 420.00 |
| | PS | L210 | A103 | Draft summary to send to J. Marchick listing allegations about her in Second Amended Complaint. | 0.50 | 300.00 |
| 08/11/2021 | KTJ | L210 | A103 | Revise draft answer on behalf of Disney Defendants and Pamela Ribon. | 0.70 | 308.00 |
| | PS | L110 | A108 | Emails with K. Hallinan at Sony re status of search for Woodall release and submission material. | 0.10 | 60.00 |
| | PS | L110 | A108 | Emails with former Facebook Assistant General Counsel, A. Beringer, re subpoenaing material posted on individuals Facebook page. | 0.10 | 60.00 |
| 08/12/2021 | PS | L120 | A103 | Draft memo re potentially dispositive issues and discovery plan. | 2.10 | 1,260.00 |

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| 08/13/2021 | KTJ | L460 | A103 | Revise draft answer on behalf of Disney Defendants and Pamela Ribon, per Mr. Chow's comments. | 2.80 | 1,232.00 |
| | KTJ | L460 | A106 | Participate in telephonic conference with Mr. Chow about draft answer on behalf of Disney Defendants and Pamela Ribon. | 0.50 | 220.00 |
| | PS | L120 | A103 | Revise memo re potentially dispositive issues and discovery plan, and send same to J. Chow. | 0.40 | 240.00 |
| | PS | L110 | A108 | Exchange emails with D. Brown, producer of Hawaii Reel Stories, re status of tapes of episodes featuring B. Woodall. | 0.10 | 60.00 |
| | PS | L110 | A102 | Internet search for other possible sources of Hawaii Reel Stories episodes featuring B. Woodall. | 0.40 | 240.00 |
| 08/14/2021 | PS | L110 | A102 | Find and review new Woodall website www.buckwoodall.com. | 0.40 | 240.00 |
| | PS | L110 | A102 | Internet searches re potential witnesses Melissa Pilgrim, Keith Tucker, Katie Speirs, Scott Hamilton, Paul Woodall, Carmen Woodall, William Woodall and Margaret Woodall. | 1.40 | 840.00 |
| 08/16/2021 | PS | L210 | A106 | Telephone call with J. Chow re Marchick and Disney Book Group Answers. | 0.10 | 60.00 |
| | PS | L210 | A108 | Exchange emails with plaintiff's lawyer re potential dismissal of Disney Book Group. | 0.10 | 60.00 |
| | PS | L310 | A108 | Draft list of potential discovery, i.e., document requests, interrogatories, requests for admission, depositions. | 2.40 | 1,440.00 |
| | PS | L210 | A103 | Revise J. Marchick Answer per Marchick's notes re accuracy of factual allegations in SAC. | 0.40 | 240.00 |
| | PS | L110 | A106 | Exchange emails with Marchick re Woodall's friends, confidants and whether he generally comes to the US for Thanksgiving and Christmas. | 0.10 | 60.00 |
| 08/17/2021 | KTJ | L210 | A103 | Revise draft answer on behalf of Disney Defendants. | 0.90 | 396.00 |
| | KTJ | L460 | A103 | Revise draft answer for Jenny Marchick. | 1.40 | 616.00 |
| | KTJ | L210 | A103 | Revise draft answer for Mandeville Films. | 0.90 | 396.00 |

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| | PS | L110 | A108 | Telephone call with Don Brown, producer of Hawaii Reel Stories. | 0.30 | 180.00 |
| 08/18/2021 | KTJ | L210 | A103 | Revise draft answer for Disney Defendants and Pamela Ribon. | 0.60 | 264.00 |
| | PS | L210 | A106 | Emails with J. Chow, KTJ re Answers to Second Amended Complaint. | 0.10 | 60.00 |
| | PS | L210 | A106 | Exchange emails with J. Marchick re employment with Mandeville, Answer to Second Amended Complaint. | 0.10 | 60.00 |
| 08/19/2021 | PS | L210 | A103 | Review and revise Answers for Disney, Marchick and Mandeville. | 1.30 | 780.00 |
| 08/23/2021 | KTJ | L310 | A104 | Analyze memoranda outlining strategy for discovery. | 1.10 | 484.00 |
| | KTJ | L310 | A103 | Draft email correspondence to PS providing comments on draft discovery outline for case. | 0.30 | 132.00 |
| | | | | For Current Services Rendered | 41.40 | 21,352.00 |

**SUMMARY OF PROFESSIONAL SERVICES**

| Timekeeper | Title | Hours | Rate | Total |
|---|---|---|---|---|
| Peter Shimamoto | Partner | 19.60 | $600.00 | $11,760.00 |
| Kenneth M. Trujillo-Jamison | Associate | 21.80 | 440.00 | 9,592.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/31/2021 | PS | L110 | A110 | 1% Adjustment. | 1.00 | -213.52 |
| | | | | Total Credits for Fees | 1.00 | -213.52 |
| | | | | Total Current Work | | 21,138.48 |
| | | | | **BALANCE DUE** | | $21,138.48 |

Task Code Summary

| | | Fees | Expenses |
|---|---|---|---|
| L110 | Fact Investigation/Development | 1586.48 | 0.00 |
| L120 | Analysis/Strategy | 3756.00 | 0.00 |
| L100 | Case Assessment, Development and Administration | 5,342.48 | 0.00 |
| L210 | Pleadings | 10200.00 | 0.00 |
| L240 | Dispositive Motions | 356.00 | 0.00 |
| L200 | Pre-Trial Pleadings and Motions | 10,556.00 | 0.00 |
| L310 | Written Discovery | 2116.00 | 0.00 |
| L300 | Discovery | 2,116.00 | 0.00 |

| | |
|---|---|
| Invoice Date: | 09/07/2021 |
| Invoice No. | 36559 |
| Account No. | 2605.001 |
| Page: | 5 |

Walt Disney Pictures

| | | Fees | Expenses |
|---|---|---|---|
| L460 | Post-Trial Motions and Submissions | 3124.00 | 0.00 |
| L400 | Trial Preparation and Trial | 3,124.00 | 0.00 |

Willenken LLP
707 Wilshire Blvd., Suite 3850
Los Angeles, CA 90017

Tax I.D. No. 01-0695006

Jon Chow
Walt Disney Pictures

October 6, 2021
Invoice No. 36586
Account No. 2605.001
Page: 1

RE Woodall

**ITEMIZATION OF PROFESSIONAL SERVICES**

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| 09/16/2021 | PS | L110 | A104 | Review and analyze deposit material for 2002 copyright registration for Bucky and Da Hui. | 0.20 | 120.00 |
| | | | | For Current Services Rendered | 0.20 | 120.00 |

**SUMMARY OF PROFESSIONAL SERVICES**

| Timekeeper | Title | Hours | Rate | Total |
|---|---|---|---|---|
| Peter Shimamoto | Partner | 0.20 | $600.00 | $120.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/30/2021 | PS | L110 | A110 | 1% Adjustment. | 1.00 | -1.20 |
| | | | | Total Credits for Fees | 1.00 | -1.20 |

**ITEMIZATION OF COSTS**

| | | | | |
|---|---|---|---|---|
| 09/01/2021 | L110 | E107 | Apex Legal Services - Delivery (sent out on 8/19/21) of mandatory chambers copies of Defendants' Answers to Plaintiff's Second Amended Complaint (per Judge's rules, must be delivered by noon of next business day). | 65.50 |
| 09/15/2021 | L110 | E107 | FedEx Delivery - Deposit material for Woodall 2002 copyright registration from Copyright Office (due to reliability concerns). | 59.97 |
| | | | **TOTAL COSTS** | 125.47 |
| | | | Total Current Work | 244.27 |
| | | | **BALANCE DUE** | $244.27 |

Task Code Summary

| | | Fees | Expenses |
|---|---|---|---|
| L110 | Fact Investigation/Development | 118.80 | 125.47 |
| L100 | Case Assessment, Development and Administration | 118.80 | 125.47 |

Willenken LLP
707 Wilshire Blvd., Suite 3850
Los Angeles, CA 90017

Tax I.D. No. 01-0695006

Jon Chow
Walt Disney Pictures

November 8, 2021
Invoice No. 36614
Account No. 2605.001
Page: 1

RE Woodall

**ITEMIZATION OF PROFESSIONAL SERVICES**

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| 10/08/2021 | PS | L120 | A106 | Draft email to J. Chow re scheduling conference, 26(f) conference, 26(f) report, initial disclosures, deadlines and strategy. | 0.10 | 60.00 |
| | PS | L120 | A103 | Review Scheduling Order, Judge's Standing Order re 26(f) conference, initial disclosures. | 0.20 | 120.00 |
| 10/11/2021 | PS | L210 | A103 | Draft Rule 26(f) report. | 1.30 | 780.00 |
| 10/13/2021 | PS | L210 | A103 | Revise draft 26(f) Report. | 0.40 | 240.00 |
| | PS | L310 | A103 | Draft initial disclosures for all defendants. | 1.20 | 720.00 |
| 10/14/2021 | PS | L120 | A106 | Zoom meeting with J. Chow re Rule 26(f) report, strategy re discovery, summary judgment, bond motion. | 0.60 | 360.00 |
| | PS | L310 | A103 | Revise list of potential discovery requests. | 0.90 | 540.00 |
| 10/15/2021 | PS | L310 | A103 | Revise list of potential discovery requests. | 0.70 | 420.00 |
| 10/18/2021 | PS | L310 | A103 | Draft first set of document requests to Woodall. | 3.80 | 2,280.00 |
| 10/19/2021 | PS | L310 | A103 | Revise first set of document requests to Woodall. | 1.50 | 900.00 |
| | PS | L310 | A103 | Draft interrogatories for WDAS. | 1.30 | 780.00 |
| 10/20/2021 | PS | L310 | A103 | Revise interrogatories for WDAS, draft interrogatories for Marchick, RIbon, Mandeville and DCP. | 4.30 | 2,580.00 |
| | PS | L310 | A106 | Telephone call with J. Chow re discovery requests. | 0.20 | 120.00 |
| 10/21/2021 | PS | L310 | A103 | Revise interrogatories for WDAS, DCP, Marchick, Ribon, and Mandeville. | 2.30 | 1,380.00 |

Walt Disney Pictures

Invoice Date: 11/08/2021
Invoice No. 36614
Account No. 2605.001
Page: 2

| Date | TK | Task | Activity | Description | Hours | Amount |
|---|---|---|---|---|---|---|
| 10/27/2021 | PS | L410 | A106 | Zoom meeting with John Musker, J. Chow, J. McGuire re background of case, creation of Moana. | 0.50 | 300.00 |
| 10/29/2021 | PS | L210 | A104 | Review and analyze Plaintiff's proposed Rule 26(f) Report. | 0.40 | 240.00 |
| | PS | L110 | A102 | Research backgrounds of Plaintiff's new attorneys Wes Christian, Eric Buether, and exchange emails with K. Patrick re attorneys. | 0.10 | 60.00 |
| | PS | L210 | A107 | Meet and confer with Plaintiff's counsel re 26(f) report. | 0.50 | 300.00 |
| | PS | L120 | A106 | Telephone call with J. Chow re 26(f) conference, plaintiff's counsel. | 0.10 | 60.00 |
| 10/30/2021 | PS | L210 | A103 | Draft revised 26(f) report with comments re Plaintiff's sections and adding Defendants' sections. | 0.80 | 480.00 |
| 10/31/2021 | PS | L210 | A103 | Draft revised 26(f) report with comments re Plaintiff's sections and adding Defendants' sections. | 1.10 | 660.00 |
| | | | | For Current Services Rendered | 22.30 | 13,380.00 |

**SUMMARY OF PROFESSIONAL SERVICES**

| Timekeeper | Title | Hours | Rate | Total |
|---|---|---|---|---|
| Peter Shimamoto | Partner | 22.30 | $600.00 | $13,380.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/31/2021 | PS | L110 | A110 | 1% Adjustment. | 1.00 | -133.80 |
| | | | | Total Credits for Fees | 1.00 | -133.80 |
| | | | | Total Current Work | | 13,246.20 |
| | | | | **BALANCE DUE** | | $13,246.20 |

Task Code Summary

| Code | Description | Fees | Expenses |
|---|---|---|---|
| L110 | Fact Investigation/Development | -73.80 | 0.00 |
| L120 | Analysis/Strategy | 600.00 | 0.00 |
| L100 | Case Assessment, Development and Administration | 526.20 | 0.00 |
| L200 | Pre-Trial Pleadings and Motions | 540.00 | 0.00 |
| L210 | Pleadings | 2160.00 | 0.00 |
| L200 | Pre-Trial Pleadings and Motions | 2,700.00 | 0.00 |

Walt Disney Pictures

Invoice Date: 11/08/2021
Invoice No. 36614
Account No. 2605.001
Page: 3

| | | Fees | Expenses |
|---|---|---|---|
| L310 | Written Discovery | 9720.00 | 0.00 |
| L300 | Discovery | 9,720.00 | 0.00 |
| L410 | Fact Witnesses | 300.00 | 0.00 |
| L400 | Trial Preparation and Trial | 300.00 | 0.00 |

Willenken LLP
707 Wilshire Blvd., Suite 3850
Los Angeles, CA 90017

Tax I.D. No. 01-0695006

Jon Chow
Walt Disney Pictures

December 8, 2021
Invoice No. 36644
Account No. 2605.001
Page: 1

RE Woodall

**ITEMIZATION OF PROFESSIONAL SERVICES**

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| 11/02/2021 | KTJ | L230 | A104 | Review draft joint report under FRCP 26(f). | 0.30 | 132.00 |
| | PS | L310 | A103 | Draft document requests for subpoena to Benjamin Woodall. | 0.50 | 300.00 |
| | PS | L410 | A106 | Zoom meeting with J. Chow, J. McGuire, John Musker, Ron Clements re creation and development of Moana. | 1.00 | 600.00 |
| 11/03/2021 | PS | L210 | A103 | Revise 26(f) Report and send to plaintiff's counsel. | 0.20 | 120.00 |
| 11/05/2021 | PS | L310 | A103 | Review and finalize document requests, deposition notice and subpoena for service. | 0.30 | 180.00 |
| 11/09/2021 | PS | L250 | A103 | Review and revise Plaintiff's proposed Joint Rule 26(f) Report. | 0.30 | 180.00 |
| | PS | L250 | A107 | Telephone call with Plaintiff's lawyers W. Christian, E. Buether re draft Joint Rule 26(f) report, discovery. | 0.20 | 120.00 |
| | PS | L250 | A106 | Telephone call with J. Chow re Plaintiff's draft Joint Rule 26(f) Report, discovery. | 0.10 | 60.00 |
| 11/10/2021 | PS | L110 | A106 | Zoom meeting with Jon Chow, John McGuire, Jessica Julius re role re Moana, WDAS submission policy. | 0.50 | 300.00 |
| | PS | L310 | A103 | Draft Initial Disclosures. | 0.80 | 480.00 |
| 11/11/2021 | PS | L310 | A106 | Telephone call with J. Chow re initial disclosures, discovery requests. | 0.60 | 360.00 |
| | PS | L310 | A103 | Revise initial disclosures. | 0.20 | 120.00 |

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| 11/12/2021 | PS | L310 | A103 | Draft interrogatories for Disney "commercialization" defendants. | 0.20 | 120.00 |
| | PS | L210 | A104 | Review Court's Minute Order setting schedule for case; note erroneous dates. | 0.10 | 60.00 |
| | PS | L210 | A107 | Telephone call with Wes Christian re errors in Court's Order setting schedule for case; setting schedule for discovery. | 0.10 | 60.00 |
| 11/15/2021 | PS | L110 | A106 | Emails with J. Marchick, P. Ribon, S. Brookman re whether they have applicable insurance coverage. | 0.10 | 60.00 |
| 11/17/2021 | PS | L310 | A104 | Review and analyze email from W. Christian re discovery schedule. | 0.10 | 60.00 |
| | PS | L310 | A108 | Draft and send email to W. Christian responding to email re proposed discovery schedule. | 0.20 | 120.00 |
| | PS | L310 | A103 | Review and revise interrogatories by WDAS, Mandeville, Marchick, RIbon and "commercialization" defendants. | 0.40 | 240.00 |
| 11/18/2021 | PS | L310 | A103 | Draft proposed Protective Order. | 0.40 | 240.00 |
| 11/23/2021 | KTJ | L250 | A105 | Communicate with PS and HH about ADR-1 form and selection of ADR procedure. | 0.20 | 88.00 |
| | KTJ | L310 | A104 | Review request for production and interrogatories propounded by plaintiff. | 0.60 | 264.00 |
| | KTJ | L310 | A103 | Provide comments on draft email to plaintiff's counsel about deadlines for responding to discovery. | 0.20 | 88.00 |
| | PS | L210 | A104 | Review draft ADR form for filing with the court. | 0.10 | 60.00 |
| | PS | L310 | A104 | Review and analyze plaintiff's initial disclosures. | 0.20 | 120.00 |
| | PS | L310 | A107 | Review plaintiff's counsel's email proposing mutual discovery schedule and drafting response thereto. | 0.30 | 180.00 |
| | PS | L310 | A104 | Review and analyze plaintiff's interrogatories and document requests to WDAS. | 0.50 | 300.00 |
| | PS | L310 | A104 | Review and analyze plaintiff's interrogatories and document requests to Mandeville Films. | 0.30 | 180.00 |

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| | PS | L310 | A104 | Review and analyze plaintiff's interrogatories and document requests to Jenny Marchick. | 0.40 | 240.00 |
| | PS | L310 | A104 | Review and analyze plaintiff's interrogatories and document requests to Pamela Ribon. | 0.30 | 180.00 |
| | PS | L310 | A104 | Review and analyze plaintiff's interrogatories and document requests to Disney Consumer Products. | 0.30 | 180.00 |
| | PS | L310 | A106 | Email with J. Marchick re whether she knows Doc Kane, who was identified as a witness in plaintiff's initial disclosures. | 0.10 | 60.00 |
| | PS | L310 | A106 | Exchange emails with J. Marchick re plaintiff's discovery requests, recording of 2016 Austin Film Festival panel with Marchick and Ribon. | 0.10 | 60.00 |
| 11/24/2021 | KTJ | L310 | A105 | Communicate with PS about draft responses to Plaintiff's discovery requests. | 0.30 | 132.00 |
| | PS | L310 | A105 | Call with KTJ re plaintiff's discovery requests and strategies for responding to discovery. | 0.30 | 180.00 |
| | PS | L310 | A108 | Emails with plaintiff's counsel re call to discuss discovery. | 0.10 | 60.00 |
| | PS | L110 | A104 | Listen to recording of 2016 Austin Film Festival animation panel with J. Marchick and P. Ribon discussing when and how they met. | 0.90 | 540.00 |
| 11/28/2021 | PS | L310 | A104 | Review and analyze E. Botwin email re proposed schedule and reciprocal discovery. | 0.10 | 60.00 |
| 11/29/2021 | PS | L310 | A107 | Telephone call with E. Botwin re discovery schedule, potential extensions, and depositions. | 0.50 | 300.00 |
| | PS | L310 | A106 | Draft email to J. Chow summarizing telephone call re discovery schedule, extensions and depositions. | 0.20 | 120.00 |
| | PS | L310 | A106 | Telephone call with J. Chow re email summarizing conversation with E. Botwin re discovery, strategy re responding to plaintiff's discovery requests, potential extensions. | 0.20 | 120.00 |
| | PS | L310 | A104 | Review and analyze email from E. Botwin purporting to summarize telephone call re discovery, potential extensions, depositions. | 0.20 | 120.00 |

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| | PS | L310 | A103 | Draft email to E. Botwin responding to email purporting to summarize telephone call re discovery, possible extensions, depositions. | 0.30 | 180.00 |
| | PS | L310 | A106 | Draft email to Jon Chow re doing term searches of Disney documents for references to plaintiff, Bucky, and other relevant terms. | 0.10 | 60.00 |
| 11/30/2021 | KTJ | L310 | A103 | Revise draft email from PS about 11.29.21 meet and confer over discovery issues. | 0.30 | 132.00 |
| | KTJ | L310 | A106 | Participate in telephonic conference with Mr. Chow and PS to discuss approach to responding to written discovery served by plaintiff. | 0.60 | 264.00 |
| | PS | L310 | A103 | Revise and send email to E. Botwin responding to email purporting to summarize telephone call regarding discovery, possible extensions, depositions. | 0.10 | 60.00 |
| | PS | L390 | A106 | Zoom call with J. Chow, KTJ re discovery strategy, potential extensions, responses to plaintiff's discovery requests. | 0.60 | 360.00 |
| | PS | L310 | A103 | Draft responses to interrogatories to WDAS. | 0.60 | 360.00 |
| | PS | L340 | A107 | Emails with K. Kula re error in court's scheduling order re deadline to exchange initial expert reports. | 0.10 | 60.00 |
| | | | | For Current Services Rendered | 15.70 | 9,020.00 |

**SUMMARY OF PROFESSIONAL SERVICES**

| Timekeeper | Title | Hours | Rate | Total |
|---|---|---|---|---|
| Peter Shimamoto | Partner | 13.20 | $600.00 | $7,920.00 |
| Kenneth M. Trujillo-Jamison | Associate | 2.50 | 440.00 | 1,100.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/30/2021 | PS | L110 | A110 | 1% Adjustment. | 1.00 | -90.20 |
| | | | | Total Credits for Fees | 1.00 | -90.20 |

**ITEMIZATION OF COSTS**

| | | | | |
|---|---|---|---|---|
| 11/05/2021 | L110 | E107 | Nationwide Legal - Personal Service of Deposition Subpoena to Testify at a Deposition in a Civil Action on Benjamin Woodall. | 223.00 |
| 11/05/2021 | L110 | E114 | Witness fee (including mileage) - Benjamin Woodall. | 80.60 |
| 11/10/2021 | L110 | E107 | Apex Legal Services - Delivery of mandatory chambers copy of Joint Rule 26(f) Report (per Judge's rules, must be delivered by noon of next business day). | 55.50 |
| | | | **TOTAL COSTS** | 359.10 |

| | |
|---|---|
| Invoice Date: | 12/08/2021 |
| Invoice No. | 36644 |
| Account No. | 2605.001 |
| Page: | 5 |

Walt Disney Pictures

| | |
|---|---|
| Total Current Work | 9,288.90 |
| **BALANCE DUE** | $9,288.90 |

Task Code Summary

| | | Fees | Expenses |
|---|---|---|---|
| L110 | Fact Investigation/Development | 809.80 | 359.10 |
| L100 | Case Assessment, Development and Administration | 809.80 | 359.10 |
| L210 | Pleadings | 300.00 | 0.00 |
| L230 | Court Mandated Conferences | 132.00 | 0.00 |
| L250 | Other Written Motions and Submissions | 448.00 | 0.00 |
| L200 | Pre-Trial Pleadings and Motions | 880.00 | 0.00 |
| L310 | Written Discovery | 6220.00 | 0.00 |
| L340 | Expert Discovery | 60.00 | 0.00 |
| L390 | Other Discovery | 360.00 | 0.00 |
| L300 | Discovery | 6,640.00 | 0.00 |
| L410 | Fact Witnesses | 600.00 | 0.00 |
| L400 | Trial Preparation and Trial | 600.00 | 0.00 |

Willenken LLP
707 Wilshire Blvd., Suite 3850
Los Angeles, CA 90017

Tax I.D. No. 01-0695006

Jon Chow
Walt Disney Pictures

January 10, 2022
Invoice No. 36678
Account No. 2605.001
Page: 1

RE Woodall

**ITEMIZATION OF PROFESSIONAL SERVICES**

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| 12/02/2021 | PS | L310 | A104 | Review and analyze email from E. Botwin re extensions for responses to written discovery, deposition schedule. | 0.20 | 120.00 |
| | PS | L310 | A103 | Draft response to E. Botwin re extensions for written discovery, Benjamin Woodall deposition, deposition schedule. | 0.20 | 120.00 |
| | PS | L340 | A108 | Email correspondence with potential handwriting expert John Osborne | 0.20 | 120.00 |
| 12/03/2021 | KTJ | L310 | A103 | Provide comments on draft email to Mr. Botwin about various discovery-related issues. | 0.10 | 44.00 |
| | PS | L310 | A107 | Telephone call with J. Chow re draft response to E. Botwin's email re discovery schedule. | 0.10 | 60.00 |
| | PS | L310 | A104 | Revise response to E. Botwin email re discovery schedule and send to E. Botwin | 0.10 | 60.00 |
| 12/04/2021 | PS | L310 | A104 | Review and analyze E. Botwin email re discovery schedule and E. Botwin email re Benjamin Woodall deposition. | 0.20 | 120.00 |
| 12/06/2021 | KTJ | L250 | A103 | Draft ESI protocol. | 0.70 | 308.00 |
| | DC | L310 | A105 | Communicate with KTJ regarding upcoming tasks. | 0.10 | 16.00 |
| | DC | L320 | A101 | Plan and prepare for ESI Protocol task. | 0.30 | 48.00 |
| | DC | L320 | A104 | Review/analyze field names regarding ESI Protocol. | 0.40 | 64.00 |
| | DC | L320 | A103 | Draft/revise e-mail to KTJ regarding ESI Protocol task results. | 0.50 | 80.00 |

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| | PS | L330 | A101 | Determine court reporter availability for deposition of Benjamin Woodall on December 21 in either Santa Maria or Los Angeles. | 0.20 | 120.00 |
| | PS | L330 | A108 | Draft and send emails to plaintiff's counsel re deposition of Benjamin Woodall in Santa Maria or Los Angeles on December 21, and possible alternate dates for Benjamin Woodall deposition. | 0.20 | 120.00 |
| | PS | L330 | A108 | Email communications with Benjamin Woodall and plaintiff's counsel re possible rescheduled dates and locations for deposition. | 0.20 | 120.00 |
| | PS | L340 | A108 | Telephone call with potential handwriting expert John Osborn re background of case, strategy and fee structure. | 0.40 | 240.00 |
| | PS | L340 | A106 | Draft and send email to J. Chow summarizing conversation with potential handwriting expert John Osborn. | 0.10 | 60.00 |
| | PS | L340 | A102 | Research re prior cases in which John Osborn served as a handwriting expert. | 0.40 | 240.00 |
| | PS | L330 | A108 | Communications with Veritext re best way to handle playing video of Bucky trailer at deposition. | 0.10 | 60.00 |
| 12/07/2021 | KTJ | L250 | A103 | Revise ESI protocol. | 0.50 | 220.00 |
| 12/16/2021 | PS | L310 | A106 | Emails with J. Marchick, P. Ribon, S. Hoberman re Woodall discovery requests. | 0.10 | 60.00 |
| | PS | L310 | A107 | Email to plaintiff's counsel re status of draft protective order. | 0.10 | 60.00 |
| 12/21/2021 | PS | L310 | A103 | Draft WDAS responses to first interrogatories. | 3.80 | 2,280.00 |
| 12/22/2021 | PS | L310 | A103 | Revise WDAS responses to first interrogatories | 1.80 | 1,080.00 |
| | PS | L310 | A103 | Draft DCP responses to first interrogatories. | 3.20 | 1,920.00 |
| 12/23/2021 | PS | L310 | A103 | Draft Marchick responses to first interrogatories | 2.80 | 1,680.00 |
| | PS | L310 | A103 | Draft Mandeville responses to first interrogatories. | 2.60 | 1,560.00 |
| 12/27/2021 | PS | L310 | A103 | Draft Ribon responses to first interrogatories. | 2.80 | 1,680.00 |
| | PS | L310 | A103 | Revise Marchick responses to first interrogatories. | 0.50 | 300.00 |

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| | PS | L310 | A103 | Revise WDAS responses to first interrogatories. | 0.40 | 240.00 |
| | PS | L310 | A103 | Revise DCP responses to first interrogatories. | 0.40 | 240.00 |
| | PS | L310 | A103 | Revise Mandeville responses to first interrogatories. | 0.30 | 180.00 |
| 12/28/2021 | PS | L310 | A103 | Revise Ribon responses to first interrogatories. | 0.80 | 480.00 |
| | | | | For Current Services Rendered | 24.80 | 14,100.00 |

**SUMMARY OF PROFESSIONAL SERVICES**

| Timekeeper | Title | Hours | Rate | Total |
|---|---|---|---|---|
| Dea N. Collins | Paralegal | 1.30 | $160.00 | $208.00 |
| Peter Shimamoto | Partner | 22.20 | 600.00 | 13,320.00 |
| Kenneth M. Trujillo-Jamison | Associate | 1.30 | 440.00 | 572.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/31/2021 | PS | L110 | A110 | 1% Adjustment. | 1.00 | -141.00 |
| | | | | Total Credits for Fees | 1.00 | -141.00 |
| | | | | Total Current Work | | 13,959.00 |
| | | | | **BALANCE DUE** | | $13,959.00 |

Task Code Summary

| | | Fees | Expenses |
|---|---|---|---|
| L110 | Fact Investigation/Development | -141.00 | 0.00 |
| L100 | Case Assessment, Development and Administration | -141.00 | 0.00 |
| L250 | Other Written Motions and Submissions | 528.00 | 0.00 |
| L200 | Pre-Trial Pleadings and Motions | 528.00 | 0.00 |
| L310 | Written Discovery | 12300.00 | 0.00 |
| L320 | Document Production | 192.00 | 0.00 |
| L330 | Depositions | 420.00 | 0.00 |
| L340 | Expert Discovery | 660.00 | 0.00 |
| L300 | Discovery | 13,572.00 | 0.00 |

Willenken LLP
707 Wilshire Blvd., Suite 3850
Los Angeles, CA 90017

Tax I.D. No. 01-0695006

Jon Chow
Walt Disney Pictures

February 11, 2022
Invoice No. 36701
Account No. 2605.001
Page: 1

RE Woodall

**ITEMIZATION OF PROFESSIONAL SERVICES**

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| 01/14/2022 | PS | L310 | A103 | Review and revise draft Mandeville responses to first rogs and send to S. Brookman. | 0.20 | 120.00 |
| | PS | L310 | A103 | Revise WDAS responses to first rogs and send to J. Chow. | 0.30 | 180.00 |
| | PS | L310 | A103 | Review and revise P. Ribon responses to first rogs and send to Ribon. | 0.20 | 120.00 |
| | PS | L310 | A103 | Review and revise J. Marchick responses to first rogs and send to Marchick. | 0.30 | 180.00 |
| 01/17/2022 | PS | L310 | A104 | Review and analyze Woodall's responses to first RFPs. | 0.30 | 180.00 |
| | PS | L310 | A106 | Draft email to J. Chow analyzing Woodall's responses to first document requests. | 0.10 | 60.00 |
| 01/18/2022 | DC | L320 | A105 | Review and respond to emails from PS re meeting with client regarding document review platform. | 0.10 | 16.00 |
| 01/19/2022 | PS | L310 | A106 | Review material from P. Ribon re discovery responses. | 0.30 | 180.00 |
| | PS | L310 | A106 | Emails with Mandeville re discovery responses. | 0.20 | 120.00 |
| | SSV | L320 | A110 | Manage documents collected from P. Ribon. | 0.30 | 108.00 |
| 01/20/2022 | SSV | L320 | A104 | Analyze documents received from third-party P. Ribon. | 0.30 | 108.00 |
| 01/21/2022 | PS | L320 | A106 | Meeting with J. Chow, J. Musker, R. Clement, J. McGuire re document production, development and creation of Moana. | 0.50 | 300.00 |

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| 01/24/2022 | PS | L320 | A104 | Review and analyze WDAS submission log. | 0.30 | 180.00 |
| | PS | L320 | A106 | Emails with J. Chow re review of WDAS documents and production by non-WDAS entities. | 0.10 | 60.00 |
| | PS | L320 | A104 | Review P. Ribon documents for production. | 1.60 | 960.00 |
| 01/25/2022 | DC | L320 | A105 | Review and respond to email from PS regarding document review. | 0.10 | 16.00 |
| 01/26/2022 | PS | L310 | A106 | Meeting with J. Chow, KTJ re written discovery responses, document productions. | 0.70 | 420.00 |
| | PS | L320 | A104 | Review P. Ribon documents for production. | 0.60 | 360.00 |
| | KTJ | L310 | A106 | Participate in telephonic conference with Mr. Chow and PS to discuss strategy on responding to Plaintiff's Interrogatories and RFPs. | 0.70 | 308.00 |
| | PS | L310 | A102 | Legal research re whether the identity of persons who assisted in preparing the responses to interrogatories is privileged. | 0.30 | 180.00 |
| | PS | L310 | A103 | Draft omnibus responses to first set of interrogatories to non-movie Disney defendants. | 1.90 | 1,140.00 |
| | SSV | L320 | A101 | Prepare uploads for third-party document collections for production. | 0.40 | 144.00 |
| 01/27/2022 | PS | L310 | A103 | Draft WDAS/WDP responses to plaintiff's first set of document requests. | 4.80 | 2,880.00 |
| | PS | L320 | A104 | Review Ann To reports of term searches for "Pam," "Ribon," "Doc" and "Kane." | 0.10 | 60.00 |
| | DC | L310 | A105 | Review and respond to emails from PS regarding reviewing and comparing Plaintiff's interrogatories. | 0.30 | 48.00 |
| | DC | L310 | A101 | Run comparisons of Plaintiff's interrogatories. | 0.60 | 96.00 |
| | DC | L310 | A104 | Review PDFs of comparisons of Plaintiff's interrogatories to confirm any differences. | 1.50 | 240.00 |
| 01/28/2022 | PS | L310 | A104 | Review First Look Deal with Mandeville. | 0.10 | 60.00 |
| | PS | L310 | A103 | Revise omnibus interrogatory responses for non-movie Disney Defendants. | 0.20 | 120.00 |

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| | PS | L310 | A103 | Draft WDAS/WDP responses to plaintiff's first set of document requests. | 4.20 | 2,520.00 |
| | DC | L310 | A104 | Run comparisons of Plaintiff's document requests. | 1.60 | 256.00 |
| | DC | L310 | A101 | Prepare final comparisons of Plaintiff's document requests for review by PS and KTJ. | 0.40 | 64.00 |
| | DC | L310 | A105 | Review and respond to emails from PS regarding reviewing and comparing Plaintiff's document requests. | 0.20 | 32.00 |
| 01/29/2022 | PS | L310 | A103 | Draft WDAS/WDP responses to plaintiff's first set of document requests. | 4.70 | 2,820.00 |
| 01/30/2022 | PS | L310 | A103 | Revise WDAS/WDP responses to plaintiff's first set of document requests. | 3.80 | 2,280.00 |
| | PS | L310 | A103 | Draft Ribon responses to first set of interrogatories. | 1.20 | 720.00 |
| 01/31/2022 | KTJ | L310 | A106 | Participate in telephonic conference with Mr. Chow and PS about strategy for responding to discovery requests. | 0.50 | 220.00 |
| | PS | L320 | A103 | Zoom call with J. Chow, KTJ re WDAS responses to document requests, document production, upcoming meeting with J. Julius. | 0.50 | 300.00 |
| | PS | L320 | A106 | Zoom call with Jessica Julius, Jon McGuire, Jon Chow, KTJ re WDAS interrogatory responses, submissions log. | 0.70 | 420.00 |
| | PS | L310 | A103 | Revise WDAS and WDP interrogatory responses multiple times, including incorporating Jessica Julius and John McGuire comments and reviewing and incorporating J. Chow comments and revisions. | 0.30 | 180.00 |
| | PS | L310 | A103 | Revise WDAS and WDP responses to document request to incorporate production decisions of J. Chow, John McGuire, Jessica Julius. | 0.30 | 180.00 |
| | KTJ | L310 | A106 | Participate in telephonic conference with Ms. Julius, Mr. McGuire, Mr. Chow, and PS to discuss responses to interrogatories and submission log. | 0.70 | 308.00 |
| | PS | L310 | A103 | Work on Ribon responses to plaintiff's first interrogatories. | 2.10 | 1,260.00 |

| | |
|---|---|
| Invoice Date: | 02/11/2022 |
| Invoice No. | 36701 |
| Account No. | 2605.001 |
| Page: | 4 |

Walt Disney Pictures

| | Hours | |
|---|---|---|
| For Current Services Rendered | 38.60 | 20,504.00 |

**SUMMARY OF PROFESSIONAL SERVICES**

| Timekeeper | Title | Hours | Rate | Total |
|---|---|---|---|---|
| Dea N. Collins | Paralegal | 4.80 | $160.00 | $768.00 |
| Sherin S. Varghese | Staff Attorney | 1.00 | 360.00 | 360.00 |
| Peter Shimamoto | Partner | 30.90 | 600.00 | 18,540.00 |
| Kenneth M. Trujillo-Jamison | Partner | 1.90 | 440.00 | 836.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/31/2022 | PS | L110 | A110 | 1% Adjustment. | 1.00 | -205.04 |
| | | | | Total Credits for Fees | 1.00 | -205.04 |
| | | | | Total Current Work | | 20,298.96 |
| | | | | **BALANCE DUE** | | $20,298.96 |

Task Code Summary

| | | Fees | Expenses |
|---|---|---|---|
| L110 | Fact Investigation/Development | -205.04 | 0.00 |
| L100 | Case Assessment, Development and Administration | -205.04 | 0.00 |
| L310 | Written Discovery | 17472.00 | 0.00 |
| L320 | Document Production | 3032.00 | 0.00 |
| L300 | Discovery | 20,504.00 | 0.00 |

Willenken LLP
707 Wilshire Blvd., Suite 3850
Los Angeles, CA 90017

Tax I.D. No. 01-0695006

Jon Chow
Walt Disney Pictures

March 9, 2022
Invoice No. 36730
Account No. 2605.001
Page: 1

RE Woodall

**ITEMIZATION OF PROFESSIONAL SERVICES**

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| 02/01/2022 | PS | L310 | A106 | Call with J. Chow re WDAS and Omnibus Disney responses to plaintiff's interrogatories. | 0.30 | 180.00 |
| | PS | L320 | A106 | Exchange mails with Ann To re term searches of Disney documents for production. | 0.20 | 120.00 |
| | PS | L330 | A108 | Telephone conversation with Benjamin Woodall re upcoming deposition and method of sending documents sought by subpoena. | 0.10 | 60.00 |
| | PS | L310 | A103 | Revise WDAS and WDP responses to plaintiff's first document requests. | 0.40 | 240.00 |
| | PS | L310 | A103 | Draft omnibus Disney defendants' responses to plaintiff's first document requests. | 2.80 | 1,680.00 |
| | PS | L310 | A104 | Review and analyze comparisons of plaintiff's document requests to WDAS with plaintiff's document requests to remaining defendants. | 0.60 | 360.00 |
| 02/02/2022 | PS | L320 | A105 | Telephone call with SSV re review of Disney documents containing "Buck" or "Bucky." | 0.10 | 60.00 |
| | PS | L330 | A105 | Telephone call with D. Collins re preparation for Benjamin Woodall deposition. | 0.20 | 120.00 |
| | PS | L320 | A105 | Exchange messages with SSV re review of Disney documents containing "Buck" or "Bucky." | 0.20 | 120.00 |
| | PS | L310 | A103 | Revise P. Ribon responses to interrogatories. | 0.30 | 180.00 |
| | PS | L310 | A106 | Draft and send email to P. Ribon re revised responses to interrogatories. | 0.10 | 60.00 |
| | PS | L310 | A103 | Review and revise verifications for interrogatory responses. | 0.20 | 120.00 |

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| | PS | L320 | A104 | Review and analyze documents produced by Benjamin Woodall. | 0.30 | 180.00 |
| | PS | L310 | A106 | Draft and send email to Mandeville re responses to interrogatories and document requests. | 0.20 | 120.00 |
| | PS | L310 | A103 | Revise Mandeville responses to interrogatories. | 0.20 | 120.00 |
| | PS | L310 | A103 | Draft responses to document requests to Mandeville. | 7.60 | 4,560.00 |
| | PS | L320 | A104 | Review Disney employee policy manuals re unsolicited submissions. | 0.20 | 120.00 |
| | DC | L330 | A105 | Communicate with PS regarding attending and preparing exhibits for the deposition of Benjamin Woodall. | 0.20 | 32.00 |
| | DC | L330 | A101 | Plan and prepare for the deposition of Benjamin Woodall. | 0.20 | 32.00 |
| | SSV | L320 | A104 | Review and analyze documents for production related to Plaintiff search request. | 6.70 | 2,412.00 |
| | SSV | L320 | A105 | Telephone conference with PS regarding document review. | 0.10 | 36.00 |
| | SSV | L320 | A105 | Correspond with PS regarding document review for production. | 0.20 | 72.00 |
| 02/03/2022 | PS | L330 | A101 | Prepare for deposition of Benjamin Woodall, including reviewing documents produced by Woodall and pleadings in case. | 5.80 | 3,480.00 |
| | PS | L320 | A104 | Review and analyze email from plaintiff's counsel seeking to claw back certain documents produced by Benjamin Woodall, review documents at issue. | 0.30 | 180.00 |
| | PS | L330 | A106 | Telephone call with J. Chow re plaintiff's request to claw back documents produced by Benjamin Woodall. | 0.10 | 60.00 |
| | PS | L320 | A105 | Emails with P. Loh, SSV re plaintiff's attempt to claw back allegedly privileged documents. | 0.10 | 60.00 |
| | PS | L330 | A106 | Telephone call with J. Chow re deposition of Benjamin Woodall, Disney defendants' responses to interrogatories and document requests. | 0.70 | 420.00 |
| | PS | L310 | A103 | Revise WDAS responses to document requests. | 0.20 | 120.00 |

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| | PS | L320 | A108 | Exchange emails with plaintiff's counsel whether they assert document produced by Benjamin Woodall is privileged. | 0.10 | 60.00 |
| | PS | L310 | A103 | Revise omnibus Disney responses to document requests. | 0.40 | 240.00 |
| | PS | L310 | A103 | Revise J. Marchick responses to first interrogatories; send same to J. Marchick. | 0.20 | 120.00 |
| | PS | L320 | A102 | Preliminary research re attorney-client and work product privilege and waiver. | 0.30 | 180.00 |
| | DC | L330 | A105 | Communicate with PS regarding preparing exhibits for the deposition of Benjamin Woodall. | 0.10 | 16.00 |
| | SSV | L320 | A110 | Manage documents related to Plaintiff counsel clawback for privilege. | 0.50 | 180.00 |
| 02/04/2022 | PS | L330 | A106 | Call with J. Chow prior to Benjamin Woodall re deposition of Benjamin Woodall. | 0.20 | 120.00 |
| | PS | L330 | A106 | Call with J. Chow during break in Benjamin Woodall deposition re deposition. | 0.10 | 60.00 |
| | PS | L330 | A106 | Second call with J. Chow during break in Benjamin Woodall deposition re deposition. | 0.10 | 60.00 |
| | PS | L330 | A106 | Call with J. Chow during lunch break in Benjamin Woodall deposition re deposition. | 0.30 | 180.00 |
| | PS | L330 | A106 | Call with J. Chow during final break in Benjamin Woodall deposition re deposition. | 0.20 | 120.00 |
| | PS | L330 | A106 | Call with J. Chow after Benjamin Woodall deposition re deposition, strategy re documents clawed back by plaintiff, general case strategy. | 0.40 | 240.00 |
| | PS | L330 | A101 | Prepare for Benjamin Woodall deposition. | 1.20 | 720.00 |
| | PS | L330 | A104 | Review email from plaintiff's counsel demanding postponement of Benjamin Woodall deposition. | 0.10 | 60.00 |
| | PS | L330 | A109 | Take deposition of non-party Benjamin Woodall. | 4.10 | 2,460.00 |
| | PS | L330 | A106 | Emails with J. Marchick re Benjamin Woodall deposition, discovery responses. | 0.10 | 60.00 |
| | DC | L320 | A104 | Review emails and attachments received from Benjamin Woodall and delete privileged documents per request from Plaintiff's counsel. | 0.20 | 32.00 |

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| | DC | L320 | A105 | Review and respond to emails from PS regarding deleting privileged documents received from Benjamin Woodall per request from Plaintiff's counsel. | 0.10 | 16.00 |
| | DC | L330 | A105 | Communicate with PS regarding preparing exhibits for the deposition of Benjamin Woodall. | 0.10 | 16.00 |
| | DC | L330 | A101 | Plan and prepare exhibits for the deposition of Benjamin Woodall. | 0.30 | 48.00 |
| | DC | L330 | A109 | Appear for/attend the deposition of Benjamin Woodall. | 4.30 | 688.00 |
| | DC | L330 | A101 | Plan and prepare marked exhibits from the deposition of Benjamin Woodall for C. Spere, Court Reporter at Veritext Legal Solutions. | 0.20 | 32.00 |
| | DC | L330 | A108 | Communicate with C. Spere, Court Reporter at Veritext Legal Solutions regarding marked exhibits from the deposition of Benjamin Woodall. | 0.20 | 32.00 |
| | DC | L330 | A105 | Communicate with PS regarding preparing marked exhibits from the deposition of Benjamin Woodall for C. Spere, Court Reporter at Veritext Legal Solutions. | 0.20 | 32.00 |
| 02/05/2022 | PS | L320 | A108 | Emails with plaintiff's counsel re preserving documents that were clawed back. | 0.10 | 60.00 |
| | PS | L310 | A106 | Emails with P. Ribon re interrogatory responses. | 0.10 | 60.00 |
| | PS | L310 | A103 | Revise P. Ribon interrogatory responses. | 0.50 | 300.00 |
| | PS | L310 | A106 | Emails with J. Marchick re interrogatory responses. | 0.20 | 120.00 |
| | PS | L310 | A103 | Revise J. Marchick interrogatory responses. | 0.80 | 480.00 |
| | PS | L310 | A103 | Draft J. Marchick responses to document requests. | 5.80 | 3,480.00 |
| 02/06/2022 | PS | L310 | A103 | Revise WDAS responses to document requests. | 1.20 | 720.00 |
| | PS | L310 | A103 | Revise omnibus Disney responses to document requests. | 0.90 | 540.00 |
| | PS | L310 | A103 | Revise Mandeville responses to interrogatories and send to Mandeville, along with verification. | 0.20 | 120.00 |
| | PS | L310 | A103 | Draft P. Ribon responses to document requests. | 5.60 | 3,360.00 |

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| | PS | L310 | A106 | Emails with J. Marchick re interrogatory responses. | 0.10 | 60.00 |
| 02/07/2022 | DC | L320 | A105 | Review and respond to email from PS regarding deleting privileged documents received from Benjamin Woodall per request from Plaintiff's counsel. | 0.10 | 16.00 |
| | PS | L310 | A103 | Revise J. Marchick responses to interrogatories, including adding additional objections, and finalize same. | 0.50 | 300.00 |
| | PS | L310 | A103 | Revise P. Ribon responses to interrogatories, including adding additional objections, and finalize same. | 0.30 | 180.00 |
| | PS | L310 | A106 | Emails with Mandeville re responses to interrogatories and document requests. | 0.10 | 60.00 |
| | PS | L310 | A103 | Revise P. Ribon responses to document requests, including adding additional objections, and finalize. | 1.80 | 1,080.00 |
| | PS | L310 | A103 | Revise Mandeville responses to document requests, including adding additional objections, and finalize. | 0.70 | 420.00 |
| | PS | L310 | A103 | Revise J. Marchick responses to interrogatories, including adding additional objections, and finalize. | 0.30 | 180.00 |
| | PS | L310 | A103 | Revise WDAS responses to interrogatories, including adding additional objections, and finalize. | 0.30 | 180.00 |
| | PS | L310 | A103 | Revise omnibus Disney interrogatory responses, including adding additional objections, and finalize. | 0.30 | 180.00 |
| | PS | L310 | A103 | Revise J. Marchick responses to document requests, including adding additional objections, and finalize. | 0.80 | 480.00 |
| | PS | L310 | A103 | Revise WDAS responses to document requests, including adding additional objections, and finalize. | 0.80 | 480.00 |
| | PS | L310 | A103 | Revise omnibus Disney responses to document requests, including adding additional objections, and finalize. | 0.80 | 480.00 |

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| | PS | L310 | A106 | Emails with J. Marchick re responses to interrogatories and document requests. | 0.20 | 120.00 |
| | PS | L310 | A106 | Emails with P. Ribon re responses to interrogatories and document requests. | 0.10 | 60.00 |
| | PS | L310 | A104 | Review texts between P. Ribon and J. Marchick after lawsuit was filed. | 0.10 | 60.00 |
| | PS | L310 | A108 | Draft and exchange emails with plaintiff's counsel requesting privilege log for allegedly privileged documents. | 0.10 | 60.00 |
| | PS | L310 | A104 | Review and analyze plaintiff's responses to defendants' interrogatory responses. | 0.40 | 240.00 |
| 02/08/2022 | PS | L310 | A108 | Exchange emails with plaintiff's counsel re apparent absence of plaintiff's responses to WDAS's interrogatories. | 0.10 | 60.00 |
| | PS | L310 | A104 | Review and analyze plaintiff's responses to WDAS's interrogatories. | 0.40 | 240.00 |
| | PS | L310 | A104 | Review and analyze plaintiff's responses to Mandeville's interrogatories. | 0.20 | 120.00 |
| | PS | L310 | A104 | Review and analyze plaintiff's responses to Marchick's interrogatories. | 0.30 | 180.00 |
| | PS | L310 | A104 | Review and analyze plaintiff's responses to Ribon's interrogatories. | 0.30 | 180.00 |
| 02/09/2022 | PS | L320 | A108 | Exchange emails with plaintiff's counsel re status of plaintiff's document production. | 0.10 | 60.00 |
| 02/10/2022 | PS | L120 | A106 | Draft and send email to J. Chow re task list going forward. | 0.40 | 240.00 |
| 02/11/2022 | PS | L120 | A102 | Preliminary research whether securities laws apply to Bucky pitch material. | 0.30 | 180.00 |
| 02/14/2022 | PS | L110 | A104 | Review Bucky pitch material re potential securities law violation. | 0.30 | 180.00 |
| 02/15/2022 | PS | L110 | A102 | Search for information re potential witness Keith English of Screaming Pixels, who communicated with plaintiff re Bucky in 2016. | 0.30 | 180.00 |
| | PS | L110 | A102 | Search for information re Cecilia Fernandez, plaintiff's girlfriend, re residence and occupation; locate and review her website Blueprint Photography. | 0.40 | 240.00 |

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| | PS | L110 | A102 | Do google search re plaintiff's phone numbers contained in emails produced by Benjamin Woodall; research location of plaintiff's fishing charter business. | 0.30 | 180.00 |
| 02/16/2022 | PS | L120 | A106 | Meeting with J. Chow, KTJ re strategy, tasks going forward re discovery, privilege, third party witnesses. | 0.50 | 300.00 |
| | PS | L320 | A106 | Draft email to J. Chow re Disney documents to gather for review and production. | 0.10 | 60.00 |
| | PS | L320 | A105 | Draft email to Willenken team re document review for production. | 0.20 | 120.00 |
| | PS | L110 | A108 | Telephone call with potential third party witness Gena Vasquez re interactions with plaintiff, Bucky. | 0.30 | 180.00 |
| | PS | L110 | A103 | Draft summary of telephone call with third party witness Gena Vasquez | 0.20 | 120.00 |
| | PS | L110 | A104 | Review and analyze documents sent by Gena Vasquez re communications with plaintiff. | 0.20 | 120.00 |
| | PS | L110 | A103 | Revise and update summary of telephone conversation with third party witness Gena Vasquez to add descriptions of documents she provided. | 0.20 | 120.00 |
| | PS | L110 | A108 | Telephone call with potential third party witness Keith English of Screaming Pixels re communications with plaintiff in 2016. | 0.30 | 180.00 |
| | PS | L110 | A108 | Email to potential third party witness Keith English sending Bucky trailer. | 0.10 | 60.00 |
| | PS | L110 | A103 | Draft summary of conversation with potential third party witness Keith English. | 0.20 | 120.00 |
| | PS | L110 | A108 | Review email from potential third party witness Keith English. | 0.10 | 60.00 |
| | DC | L320 | A105 | Review email from PS regarding document review and communicate with SSV re same. | 0.10 | 16.00 |
| | KTJ | L120 | A106 | Participate in telephonic conference with Mr. Chow and PS to discuss case strategy and upcoming discovery issues. | 0.50 | 220.00 |

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| 02/17/2022 | SSV | L320 | A101 | Prepare document review database for third-party production review. | 0.30 | 108.00 |
| | DC | L320 | A105 | Review emails between PS and SSV regarding document review and communicate with SSV regarding same. | 0.20 | 32.00 |
| 02/18/2022 | PS | L110 | A108 | Telephone conversation with third party witness Melissa Pilgrim, who wrote Bucky treatment in 2006. | 0.30 | 180.00 |
| | PS | L110 | A103 | Draft memo summarizing conversation with Melissa Pilgrim. | 0.20 | 120.00 |
| | PS | L110 | A102 | Search for contact information for Melissa Pilgrim. | 0.10 | 60.00 |
| | PS | L120 | A103 | Draft list analyzing potential deponents. | 0.30 | 180.00 |
| | DC | L320 | A105 | Communicate with PS regarding preparing data files produced by Plaintiffs for review; communicate with SSV regarding same and Everlaw database permissions re uploads. | 0.20 | 32.00 |
| 02/19/2022 | SSV | L320 | A110 | Process data files received from Plaintiff production for review. | 0.70 | 252.00 |
| | PS | L320 | A104 | Review documents produced by plaintiff. | 4.80 | 2,880.00 |
| 02/21/2022 | PS | L320 | A104 | Review and analyze documents produced by plaintiff. | 5.60 | 3,360.00 |
| | PS | L320 | A104 | Draft analysis of documents produced by plaintiff. | 0.70 | 420.00 |
| | PS | L320 | A106 | Draft list of issue tags for review of Disney documents to send to Ann To. | 0.20 | 120.00 |
| 02/22/2022 | KTJ | L310 | A104 | Review opposing counsel's proposed edits to draft protective order. | 1.00 | 440.00 |
| | PS | L320 | A108 | Review and analyze letter from plaintiff's counsel asserting privilege with respect to 21 documents produced by Benjamin Woodall. | 0.30 | 180.00 |
| | PS | L320 | A108 | Draft letter responding to plaintiff's counsel's letter alleging privilege with respect to twenty one documents produced by Benjamin Woodall. | 0.70 | 420.00 |
| | PS | L320 | A102 | Legal research re attorney client and work product privilege. | 1.40 | 840.00 |

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| | PS | L320 | A106 | Telephone call with J. Chow re plaintiff's letter alleging privilege with respect to twenty one documents produced by Benjamin Woodall and summary of plaintiff's document production. | 0.30 | 180.00 |
| | PS | L320 | A106 | Draft email to J. Chow summarizing and attaching key documents produced by plaintiff. | 0.40 | 240.00 |
| | PS | L320 | A103 | Draft list of document review tags for review of Disney documents for production. | 0.20 | 120.00 |
| | PS | L320 | A106 | Exchange emails with Ann To re document review tags for review of Disney documents for production. | 0.10 | 60.00 |
| | DC | L320 | A108 | Communicate with Everlaw Support regarding Everlaw database permissions re uploads. | 0.30 | 48.00 |
| | SSV | L320 | A104 | Review coding palette for document review for production. | 0.10 | 36.00 |
| | SSV | L320 | A104 | Review Final Draft document information related to processing and production. | 0.30 | 108.00 |
| | SSV | L320 | A101 | Prepare plaintiff documents for client review. | 0.30 | 108.00 |
| 02/23/2022 | PS | L320 | A108 | Revise letter responding to letter from plaintiff's counsel alleging privilege with respect to twenty one documents produced by Benjamin Woodall. | 0.20 | 120.00 |
| | PS | L320 | A104 | Review and incorporate J. Chow edits to letter to plaintiff's counsel regarding claim of privilege re documents produced by Benjamin Woodall. | 0.10 | 60.00 |
| | PS | L320 | A110 | Search for and delete documents produced by Benjamin Woodall that plaintiff contends are privileged. | 0.30 | 180.00 |
| | PS | L320 | A103 | Revise summary of significant documents produced by Benjamin Woodall. | 0.30 | 180.00 |
| | DC | L320 | A104 | Review emails from PS and delete privileged documents/deposition exhibits per request from Plaintiff's counsel. | 0.30 | 48.00 |
| | DC | L320 | A105 | Review and respond to emails from PS regarding deleting privileged documents/deposition exhibits per request from Plaintiff's counsel. | 0.10 | 16.00 |
| | SSV | L320 | A101 | Prepare upload of plaintiff documents for client review. | 0.10 | 36.00 |

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| 02/24/2022 | PS | L320 | A106 | Send and review emails with Ann To re putting Pam Ribon documents on Disney document review platform. | 0.10 | 60.00 |
| | PS | L320 | A106 | Review and send emails to Ann To re document review process. | 0.10 | 60.00 |
| | PS | L320 | A106 | Send J. Chow expanded summary of significant documents produced by Benjamin Woodall; gather documents to send to J. Chow. | 0.30 | 180.00 |
| | PS | L390 | A106 | Review and analyze plaintiff's revisions to draft protective order. | 0.40 | 240.00 |
| | PS | L390 | A106 | Draft email to J. Chow re comments on plaintiff's proposed revisions to draft protective order. | 0.10 | 60.00 |
| | SSV | L320 | A101 | Prepare third-party documents for upload for review and production. | 0.30 | 108.00 |
| 02/25/2022 | PS | L320 | A106 | Meeting with J. Chow, A. To, T. Taylor, KTJ, SSV re protocol for document review and production. | 0.50 | 300.00 |
| | PS | L320 | A106 | Phone call with J. Chow re protective order. | 0.10 | 60.00 |
| | PS | L320 | A108 | Review multiple emails from K. Kula re protective order, document production, meet and confer. | 0.10 | 60.00 |
| | PS | L320 | A103 | Draft multiple emails responding to K. Kula emails re protective order, document production, meet and confer. | 0.30 | 180.00 |
| | PS | L310 | A106 | Zoom call with J. Chow, KTJ re plaintiff's comments re protective order. | 0.40 | 240.00 |
| | PS | L110 | A108 | Exchange emails with potential third party witness Gena Vasquez re ripoff report post re Buck Woodall. | 0.10 | 60.00 |
| | PS | L320 | A104 | Review and analyze privilege log provided by plaintiff. | 0.30 | 180.00 |
| | PS | L320 | A104 | Review and analyze G. Lage letter re plaintiff's privilege claims. | 0.20 | 120.00 |
| | PS | L320 | A102 | Legal research re who qualifies as an agent for purposes of attorney client privilege. | 1.60 | 960.00 |
| | SSV | L320 | A106 | Telephone conference with PS, KTJ, A. To regarding document review sets and production. | 0.50 | 180.00 |

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| | KTJ | L320 | A106 | Participate in telephonic conference with Mr. Chow, Ms. To, PS, and SSV to discuss document production workflow. | 0.50 | 220.00 |
| 02/26/2022 | PS | L110 | A102 | Search for information re Mitchell Stein, e.g., whether he might be in Florida, wire fraud conviction, possible connections to plaintiff's attorneys. | 0.60 | 360.00 |
| | PS | L120 | A102 | Legal research re what disbarred attorneys are allowed to do; potential consequences for attorneys who use disbarred attorneys. | 1.80 | 1,080.00 |
| | PS | L110 | A104 | Review and analyze documents produced by Ron Clements for production. | 0.50 | 300.00 |
| | PS | L330 | A102 | Legal research re terminating deposition pursuant to FRCP 30(d)(3). | 0.70 | 420.00 |
| | PS | L320 | A102 | Legal research re applicability of privilege to pre-litigation activity. | 1.30 | 780.00 |
| 02/27/2022 | KTJ | L310 | A103 | Revise draft protective order to address comments proposed by plaintiff's counsel. | 0.70 | 308.00 |
| 02/28/2022 | KTJ | L310 | A106 | Draft email to Mr. Chow about draft revisions to protective order. | 0.20 | 88.00 |
| | PS | L320 | A102 | Legal research re requiring entry of protective order before producing documents. | 2.30 | 1,380.00 |
| | PS | L320 | A104 | Review K. Kula letter re producing document prior to entry of protective order | 0.20 | 120.00 |
| | PS | L320 | A103 | Review and revise responses to plaintiff's comments re draft protective order. | 0.20 | 120.00 |
| | PS | L320 | A108 | Draft and send email to K. Kula attaching responses to plaintiff's comments re proposed protective order and summarizing history re protective order. | 0.20 | 120.00 |
| | PS | L320 | A104 | Find Marchick Confidentiality Agreements in plaintiff's document production and review metadata. | 0.20 | 120.00 |
| | PS | L110 | A104 | Emails with H. Hsiao re determining whether notice of employment for Mitchell Stein was filed with California Bar. | 0.10 | 60.00 |

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| | PS | L110 | A102 | Review docket sheet and case history for Mitchell Stein criminal case to determine if he is currently incarcerated. | 0.20 | 120.00 |
| | | | | For Current Services Rendered | 107.70 | 58,476.00 |

**SUMMARY OF PROFESSIONAL SERVICES**

| Timekeeper | Title | Hours | Rate | Total |
|---|---|---|---|---|
| Dea N. Collins | Paralegal | 7.40 | $160.00 | $1,184.00 |
| Sherin S. Varghese | Staff Attorney | 10.10 | 360.00 | 3,636.00 |
| Peter Shimamoto | Partner | 87.30 | 600.00 | 52,380.00 |
| Kenneth M. Trujillo-Jamison | Partner | 2.90 | 440.00 | 1,276.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/28/2022 | PS | L110 | A110 | 1% Adjustment. | 1.00 | -584.76 |
| | | | | Total Credits for Fees | 1.00 | -584.76 |

**ITEMIZATION OF COSTS**

| | | | | |
|---|---|---|---|---|
| 02/16/2022 | L110 | E115 | Veritext Legal Solutions - Original and certified deposition transcript of Benjamin Woodall, taken on February 4, 2022 (approved by Jon Chow). | 2,793.40 |
| 02/19/2022 | L110 | E115 | Veritext Legal Solutions - Video Services of the Deposition of Benjamin Woodall, taken on February 4, 2022 (approved by Jon Chow). | 1,673.00 |
| 02/28/2022 | L110 | E124 | Everlaw, Inc. - February '22 E-discovery document storage/management hosting fee expense incurred (approved by Jon Chow). | 350.00 |
| | | | **TOTAL COSTS** | 4,816.40 |
| | | | Total Current Work | 62,707.64 |
| | | | **BALANCE DUE** | $62,707.64 |

Task Code Summary

| | | Fees | Expenses |
|---|---|---|---|
| L110 | Fact Investigation/Development | 2415.24 | 4816.40 |
| L120 | Analysis/Strategy | 2200.00 | 0.00 |
| L100 | Case Assessment, Development and Administration | 4,615.24 | 4,816.40 |
| L310 | Written Discovery | 23756.00 | 0.00 |
| L320 | Document Production | 19652.00 | 0.00 |
| L330 | Depositions | 9568.00 | 0.00 |
| L390 | Other Discovery | 300.00 | 0.00 |
| L300 | Discovery | 53,276.00 | 0.00 |

Willenken LLP
707 Wilshire Blvd., Suite 3850
Los Angeles, CA 90017

Tax I.D. No. 01-0695006

Jon Chow
Walt Disney Pictures

April 12, 2022
Invoice No. 36756
Account No. 2605.001
Page: 1

RE Woodall

**ITEMIZATION OF PROFESSIONAL SERVICES**

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| 03/01/2022 | PS | L250 | A108 | Meet and confer with K. Kula re motion to compel document production. | 0.20 | 120.00 |
| | PS | L320 | A106 | Emails with A. To re confidentiality designations for document production. | 0.10 | 60.00 |
| | PS | L250 | A106 | Draft email to K. Kula re meet and confer re proposed motion to compel defendants to produce documents without protective order. | 0.20 | 120.00 |
| | PS | L250 | A106 | Review and incorporate J. Chow edits to email to K. Kula re meet and confer re document production; send same to Kula. | 0.10 | 60.00 |
| | PS | L320 | A104 | Locate all copies of Marchick Confidentiality Agreement produced by plaintiff and review metadata to determine date of creation. | 0.20 | 120.00 |
| | PS | L320 | A106 | Exchange emails with J. Chow re results of investigation into dates of Marchick Confidentiality Agreement produced by plaintiff. | 0.20 | 120.00 |
| | PS | L320 | A104 | Review discovery responses and correspondence re plaintiff's statements re whether plaintiff has original of Marchick Confidentiality Agreement and request for earliest electronic version. | 0.20 | 120.00 |
| | PS | L320 | A102 | Internet search for which versions of Moana DVDs contain bonus features and/or directors' commentary for production to plaintiff. | 0.30 | 180.00 |
| | PS | L320 | A102 | Legal research re waiver of privilege by disclosure to third parties, "reasonably necessary," "indispensable." | 1.80 | 1,080.00 |

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| | SSV | L320 | A101 | Prepare third-party documents for production. | 0.70 | 252.00 |
| 03/02/2022 | PS | L320 | A102 | Legal research re whether analysis created by client (Woodall) for prospective litigation qualifies for work product protection. | 2.30 | 1,380.00 |
| | PS | L320 | A102 | Legal research re whether information involving disbarred attorney is privileged. | 0.80 | 480.00 |
| | PS | L320 | A102 | Legal research whether party's failure to object to subpoena waives privilege objections. | 0.70 | 420.00 |
| | PS | L320 | A102 | Legal research re what constitutes "anticipation of litigation" for work product protection. | 0.80 | 480.00 |
| 03/03/2022 | PS | L250 | A106 | Telephone call with J Chow re plaintiff's motion to compel document production, response to privilege log, strategy re discovery. | 0.40 | 240.00 |
| | PS | L320 | A103 | Draft letter analyzing plaintiff's privilege and work product claims with respect to documents produced by Benjamin Woodall. | 2.20 | 1,320.00 |
| | PS | L320 | A102 | Legal research re whether fraud on court qualifies for crime fraud exception to privilege. | 0.70 | 420.00 |
| 03/04/2022 | PS | L320 | A101 | Prepare for production of Moana DVDs with bonus features and directors' commentary, and emails with SSV re same. | 0.20 | 120.00 |
| | PS | L320 | A103 | Revise letter to G. Lage analyzing plaintiff's privilege logs and claims of attorney client and work product privilege. | 0.70 | 420.00 |
| | PS | L320 | A102 | Legal research re grounds for excluding individuals from access to confidential information in protective order. | 0.80 | 480.00 |
| | PS | L110 | A104 | Listen to directors' commentary on Moana DVD. | 1.70 | 1,020.00 |
| | SSV | L320 | A101 | Prepare physical media for document production. | 0.70 | 252.00 |
| 03/05/2022 | PS | L320 | A104 | Review and analyze K. Kula comments on protective order. | 0.40 | 240.00 |
| | PS | L320 | A103 | Draft responses to K. Kula comments on protective order. | 0.60 | 360.00 |
| | PS | L320 | A102 | Legal research re grounds for excluding individuals from access to confidential information. | 0.60 | 360.00 |

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| | PS | L350 | A104 | Review/analyze plaintiff's portion of joint stipulation re motion to compel defendants to produce documents without protective order. | 0.70 | 420.00 |
| | PS | L350 | A104 | Review and analyze cases cited in plaintiff's portion of joint stipulation re motion to compel defendants to produce documents without protective order. | 0.80 | 480.00 |
| | PS | L350 | A102 | Legal research re whether party must move for protective order by date written responses to document requests are due. | 1.80 | 1,080.00 |
| 03/06/2022 | PS | L350 | A103 | Draft opposition to motion to compel defendants to produce documents before protective order is entered. | 2.30 | 1,380.00 |
| 03/07/2022 | PS | L320 | A106 | Telephone call with J. Chow re response to plaintiff's comments on protective order, response to G. Lage re privilege log. | 0.20 | 120.00 |
| | PS | L320 | A108 | Finalize and send letter to G. Lage analyzing plaintiff's privilege claims in privilege log. | 0.10 | 60.00 |
| | PS | L320 | A108 | Finalize and send email to K. Kula responding to plaintiff's comments on protective order. | 0.10 | 60.00 |
| | PS | L350 | A103 | Draft opposition to plaintiff's motion to compel defendants to produce documents before protective order is entered. | 1.80 | 1,080.00 |
| | PS | L350 | A102 | Draft opposition to plaintiff's motion to compel defendants to produce documents before protective order is entered. | 4.80 | 2,880.00 |
| | SSV | L320 | A104 | Review and analyze documents for responsiveness, confidentiality, and privilege related to document requests for production. | 2.90 | 1,044.00 |
| | SSV | L320 | A101 | Prepare document production of Moana book related to "Making of" history. | 0.30 | 108.00 |
| 03/08/2022 | PS | L110 | A102 | Review and analyze Art of Moana book for production. | 0.60 | 360.00 |
| | PS | L320 | A103 | Draft and revise opposition to plaintiff's motion to compel defendants to produce documents before protective order is entered. | 3.40 | 2,040.00 |
| | SSV | L320 | A103 | Draft correspondence regarding production of physical media. | 0.10 | 36.00 |

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| | SSV | L320 | A104 | Review and analyze documents for responsiveness, confidentiality, and privilege related to document requests for production. | 4.80 | 1,728.00 |
| 03/09/2022 | PS | L320 | A103 | Draft declaration for opposition to plaintiff's motion to compel defendants to produce documents before protective order is entered. | 0.80 | 480.00 |
| | PS | L320 | A103 | Identify and gather exhibits for declaration in opposition to plaintiff's motion to compel defendants to produce documents before protective order is entered. | 0.60 | 360.00 |
| | SSV | L320 | A104 | Review and analyze documents for responsiveness, confidentiality, and privilege related to document requests for production. | 4.70 | 1,692.00 |
| | SSV | L320 | A105 | Correspond with PS regarding document review for production. | 0.20 | 72.00 |
| | PS | L320 | A105 | Emails with SSV re document production. | 0.20 | 120.00 |
| 03/10/2022 | PS | L350 | A106 | Telephone call with J. Chow re plaintiff's motion to compel document production, protective order. | 0.20 | 120.00 |
| | PS | L350 | A106 | Revise opposition to motion to compel defendants to produce documents; prepare exhibits to declaration. | 0.60 | 360.00 |
| | PS | L320 | A104 | Review and analyze plaintiff's comments on draft protective order. | 0.20 | 120.00 |
| 03/11/2022 | PS | L320 | A104 | Draft email to K. Kula re plaintiff's comments on draft protective order. | 0.10 | 60.00 |
| | PS | L320 | A104 | Review and analyze documents for responsiveness, confidentiality and privilege re production. | 0.70 | 420.00 |
| | SSV | L320 | A104 | Review and analyze documents for responsiveness, confidentiality, and privilege related to document requests for production. | 3.20 | 1,152.00 |
| 03/14/2022 | PS | L320 | A106 | Zoom call with J. Chow, J. McGuire, M. Schnittker, T. Taylor re storyboards for production. | 0.30 | 180.00 |
| | PS | L320 | A104 | Review and analyze cases sent by K. Kula re whether Mitchell Stein can be precluded from having access to Highly Confidential documents. | 0.40 | 240.00 |

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| | PS | L320 | A108 | Meet and confer with K. Kula re draft protective order. | 0.20 | 120.00 |
| | PS | L320 | A108 | Exchange emails with K. Kula re meet and confer re draft protective order. | 0.20 | 120.00 |
| | PS | L320 | A104 | Review and analyze plaintiff's privilege log re document requests to Buck Woodall. | 0.50 | 300.00 |
| | PS | L320 | A103 | Draft analysis of plaintiff's privilege log re documents produced by Buck Woodall. | 0.60 | 360.00 |
| | PS | L350 | A106 | Review Jessica Julius declaration from Zootopia case re confidentiality of Disney creative documents. | 0.10 | 60.00 |
| | PS | L350 | A102 | Legal research re protective order cases involving Disney. | 0.30 | 180.00 |
| | PS | L350 | A104 | Find and review protective order in Alfred (Pirates) case. | 0.20 | 120.00 |
| | PS | L350 | A103 | Draft joint stipulation on motion for protective order. | 2.30 | 1,380.00 |
| | PS | L350 | A106 | Telephone call with J. Chow re protective order motion, discovery, strategy. | 0.30 | 180.00 |
| 03/15/2022 | PS | L350 | A103 | Revise joint stipulation re motion for protective order. | 1.10 | 660.00 |
| | PS | L350 | A103 | Draft Shimamoto declaration re motion for protective order. | 0.80 | 480.00 |
| | PS | L350 | A103 | Gather exhibits for Shimamoto declaration re motion for protective order. | 0.70 | 420.00 |
| 03/16/2022 | PS | L350 | A103 | Draft Notice of Motion and proposed order re motion for protective order. | 0.40 | 240.00 |
| | PS | L350 | A102 | Legal research re judicial notice for State Bar documents. | 0.30 | 180.00 |
| | PS | L350 | A103 | Draft request for judicial notice and proposed order re motion for protective order. | 0.50 | 300.00 |
| 03/17/2022 | PS | L350 | A106 | Telephone call with J. Chow re motion for protective order. | 0.10 | 60.00 |
| | PS | L350 | A104 | Review and finalize joint stipulation, Shimamoto declaration and exhibits, request for judicial notice, and send to plaintiff's counsel. | 0.50 | 300.00 |

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| | PS | L320 | A106 | Exchange emails with J. Marchick re production of her documents; review additional documents from Marchick. | 0.20 | 120.00 |
| | PS | L320 | A108 | Send follow up email to G. Lage re comments on privilege log for Ben Woodall documents. | 0.10 | 60.00 |
| | SSV | L320 | A110 | Manage documents for review related to production. | 0.20 | 72.00 |
| 03/18/2022 | PS | L350 | A104 | Review and analyze plaintiff's supplemental brief and declaration re plaintiff's motion to compel document production. | 0.30 | 180.00 |
| | PS | L350 | A103 | Revise and finalize supplemental brief re plaintiff's motion to compel document production. | 0.10 | 60.00 |
| | PS | L320 | A104 | Review and analyze Disney documents for responsiveness, confidentiality and privilege re production. | 0.60 | 360.00 |
| | PS | L320 | A108 | Exchange emails with plaintiff's counsel re agreement on disputed protective order provision. | 0.10 | 60.00 |
| | PS | L320 | A102 | Legal research re aiding and abetting unauthorized practice of law. | 0.60 | 360.00 |
| | PS | L320 | A102 | Legal research re whether unauthorized practice of law is a criminal offense. | 0.40 | 240.00 |
| | PS | L320 | A102 | Legal research re whether crime fraud exception to privilege applies to misdemeanors. | 0.30 | 180.00 |
| | PS | L320 | A102 | Legal research re whether crime fraud exception applies to work product doctrine. | 0.30 | 180.00 |
| | PS | L310 | A103 | Draft/revise second set of document requests to plaintiff. | 0.40 | 240.00 |
| | PS | L310 | A103 | Draft second set of requests for admission to Plaintiff. | 0.40 | 240.00 |
| | PS | L310 | A103 | Draft second set of interrogatories to Plaintiff on behalf of WDAS. | 0.30 | 180.00 |
| | PS | L310 | A103 | Draft second set of interrogatories to Plaintiff on behalf of J. Marchick. | 0.40 | 240.00 |
| | SSV | L320 | A110 | Manage documents for review related to document production. | 1.00 | 360.00 |

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| 03/21/2022 | PS | L320 | A104 | Review and analyze additional documents from Matthew Schnitzker. | 0.20 | 120.00 |
| | PS | L320 | A106 | Zoom meeting with A. To, SSV re document review and production process. | 0.30 | 180.00 |
| | SSV | L320 | A104 | Review and analyze documents for responsiveness, confidentiality, and privilege. | 4.20 | 1,512.00 |
| | SSV | L320 | A106 | Telephone conference with A. To regarding Recommind access. | 0.90 | 324.00 |
| 03/22/2022 | PS | L320 | A108 | Email G. Lage re missing Woodall declaration and amended privilege log mentioned in prior letter. | 0.10 | 60.00 |
| | PS | L320 | A108 | Exchange emails with K. Kula re why plaintiff's privilege log doesn't identify date and/or author for numerous documents on log. | 0.20 | 120.00 |
| | PS | L320 | A108 | Exchange emails with K. Kula re missing second page of emails between plaintiff and Marchick. | 0.10 | 60.00 |
| | PS | L110 | A106 | Exchange emails with J. Marchick re what she sent to plaintiff in summer 2005. | 0.10 | 60.00 |
| | PS | L310 | A103 | Review and revise additional document requests, interrogatories and requests for admission to plaintiff. | 0.20 | 120.00 |
| | PS | L350 | A106 | Finalize and send to J. Chow memo re potential motions, additional discovery requests, summary of interviews with potential witnesses. | 0.30 | 180.00 |
| | PS | L420 | A106 | Emails and phone call with potential handwriting expert E. Spechin. | 0.30 | 180.00 |
| | PS | L320 | A105 | Telephone call with SSV re document review and production. | 0.30 | 180.00 |
| | PS | L320 | A105 | Exchange emails with SSV re review of Disney storyboards. | 0.10 | 60.00 |
| | SSV | L320 | A104 | Review and analyze documents for responsiveness, confidentiality, and privilege. | 0.90 | 324.00 |
| | SSV | L320 | A110 | Manage security issues related to database access. | 0.70 | 252.00 |
| | SSV | L320 | A105 | Telephone call with PS regarding document review and production. | 0.30 | 108.00 |

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| | SSV | L320 | A101 | Prepare workflow instructions related to document coding and production. | 0.70 | 252.00 |
| 03/23/2022 | PS | L320 | A104 | Review Disney documents for production. | 0.60 | 360.00 |
| | PS | L350 | A103 | Telephone call with J. Chow re plaintiff's motion to compel, points for oral argument. | 0.10 | 60.00 |
| 03/24/2022 | PS | L420 | A104 | Review and revise draft retainer agreement with E. Spechin. | 0.20 | 120.00 |
| | PS | L320 | A104 | Review and analyze Disney documents re responsiveness, confidentiality and privilege for production. | 0.40 | 240.00 |
| | PS | L350 | A103 | Review plaintiff's portion of joint stipulation re defendants' motion for a protective order. | 0.30 | 180.00 |
| | PS | L350 | A103 | Prepare and review final version of joint stipulation to send to plaintiff for review and approval. | 0.30 | 180.00 |
| | PS | L120 | A103 | Draft memo identifying plaintiff's primary arguments and the evidence that contradicts them. | 3.20 | 1,920.00 |
| | SSV | L320 | A104 | Review production and review specifications related to large movie storyboard files. | 1.00 | 360.00 |
| 03/25/2022 | PS | L350 | A103 | Review and revise propose protective order for filing, revise inconsistent section numbering. | 0.30 | 180.00 |
| | PS | L350 | A103 | Review and finalize motion for protective order papers for filing, including notice of motion and motion, joint stipulation, declaration and exhibits, request for judicial notice, and proposed order. | 0.40 | 240.00 |
| | PS | L350 | A108 | Exchange emails with Magistrate Eick's clerk re courtesy copies of motion to compel, form for declaration and exhibits. | 0.10 | 60.00 |
| | PS | L120 | A103 | Draft memo identifying plaintiff's primary arguments and the evidence that contradicts them. | 3.10 | 1,860.00 |
| | PS | L120 | A104 | Arrange for and review redlines comparing 2011 and 2014 Bucky scripts. | 0.40 | 240.00 |
| | SSV | L320 | A104 | Review and analyze documents for responsiveness, confidentiality, and privilege. | 4.70 | 1,692.00 |

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| | SSV | L320 | A106 | Telephone conference with A. To regarding production specifications. | 0.70 | 252.00 |
| 03/28/2022 | PS | L350 | A105 | Draft supplemental brief in support of motion for protective order. | 4.40 | 2,640.00 |
| | PS | L350 | A102 | Review and analyze cases cited by plaintiff in Joint Stipulation re defendants' motion for protective order. | 0.50 | 300.00 |
| | PS | L320 | A106 | Zoom meeting with J. Chow and M. Schnettker re storyboards for production. | 0.20 | 120.00 |
| | PS | L320 | A105 | Telephone call with SSV re document production. | 0.30 | 180.00 |
| | SSV | L320 | A104 | Review and analyze documents for responsiveness and confidentiality related to production. | 5.00 | 1,800.00 |
| | SSV | L320 | A104 | Review production deadlines and production specifications. | 1.20 | 432.00 |
| | SSV | L320 | A105 | Telephone conference with PS regarding document review and production. | 0.30 | 108.00 |
| 03/29/2022 | PS | L350 | A103 | Revise supplemental brief in support of motion for protective order. | 0.80 | 480.00 |
| | PS | L340 | A108 | Exchange emails with handwriting expert E. Spechin re status of retainer agreement and samples needed for handwriting analysis. | 0.10 | 60.00 |
| | SSV | L320 | A104 | Review and analyze documents and storyboards for responsiveness and confidentiality related to production. | 3.90 | 1,404.00 |
| 03/30/2022 | PS | L350 | A103 | Revise supplemental brief re defendants' motion for protective order; send same to J. Chow. | 0.50 | 300.00 |
| | PS | L320 | A104 | Review, analyze and annotate Moana storyboards for production. | 0.60 | 360.00 |
| | SSV | L320 | A104 | Review and analyze documents and storyboards for responsiveness and confidentiality related to production. | 3.70 | 1,332.00 |
| 03/31/2022 | PS | L320 | A104 | Review, analyze and annotate Moana storyboards for production. | 1.80 | 1,080.00 |
| | SSV | L320 | A104 | Review and analyze storyboards related to document production. | 0.50 | 180.00 |

Walt Disney Pictures

Invoice Date: 04/12/2022
Invoice No. 36756
Account No. 2605.001


| | | | | | Hours | |
|---|---|---|---|---|---|---|
| | SSV | L320 | A105 | Telephone conference with PS regarding document production. | 0.20 | 72.00 |
| | PS | L320 | A105 | Telephone call with SSV re document production. | 0.20 | 120.00 |
| | | | | For Current Services Rendered | 119.20 | 60,072.00 |

**SUMMARY OF PROFESSIONAL SERVICES**

| Timekeeper | Title | Hours | Rate | Total |
|---|---|---|---|---|
| Sherin S. Varghese | Staff Attorney | 47.70 | $360.00 | $17,172.00 |
| Peter Shimamoto | Partner | 71.50 | 600.00 | 42,900.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/31/2022 | PS | L110 | A110 | 1% Adjustment. | 1.00 | -600.72 |
| | | | | Total Credits for Fees | 1.00 | -600.72 |

**ITEMIZATION OF COSTS**

| | | | | |
|---|---|---|---|---|
| 03/02/2022 | L110 | E124 | Amazon.com - Moana DVDs for production. | 32.86 |
| 03/04/2022 | L110 | E107 | FedEx Delivery Charges - DVDs for expedited document production to opposing counsel. | 60.70 |
| 03/04/2022 | L110 | E124 | Amazon.com - 1 The Art of Moana book for document production. | 27.36 |
| 03/06/2022 | L110 | E124 | Amazon.com - 3 The Art of Moana book for document production. | 82.08 |
| 03/08/2022 | L110 | E107 | FedEx Delivery Charges - Book for expedited document production to opposing counsel. | 60.70 |
| 03/31/2022 | L110 | E124 | Everlaw, Inc. - March '22 E-discovery document storage/management hosting fee expense incurred (approved by Jon Chow). | 350.00 |
| | | | **TOTAL COSTS** | 613.70 |
| | | | Total Current Work | 60,084.98 |
| | | | **BALANCE DUE** | $60,084.98 |

Task Code Summary

| | | Fees | Expenses |
|---|---|---|---|
| L110 | Fact Investigation/Development | 839.28 | 613.70 |
| L120 | Analysis/Strategy | 4020.00 | 0.00 |
| L100 | Case Assessment, Development and Administration | 4,859.28 | 613.70 |
| L250 | Other Written Motions and Submissions | 540.00 | 0.00 |
| L200 | Pre-Trial Pleadings and Motions | 540.00 | 0.00 |
| L310 | Written Discovery | 1020.00 | 0.00 |
| L320 | Document Production | 35292.00 | 0.00 |
| L340 | Expert Discovery | 60.00 | 0.00 |
| L350 | Discovery Motions | 17400.00 | 0.00 |
| L300 | Discovery | 53,772.00 | 0.00 |

| | | Fees | Expenses |
|---|---|---|---|
| L420 | Expert Witnesses | 300.00 | 0.00 |
| L400 | Trial Preparation and Trial | 300.00 | 0.00 |

Willenken LLP
707 Wilshire Blvd., Suite 3850
Los Angeles, CA 90017

Tax I.D. No. 01-0695006

Jon Chow
Walt Disney Pictures

| | |
|---|---|
| | May 9, 2022 |
| Invoice No. | 36781 |
| Account No. | 2605.001 |
| Page: | 1 |

RE Woodall

**ITEMIZATION OF PROFESSIONAL SERVICES**

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| 04/01/2022 | PS | L350 | A106 | Telephone call with J. Chow re comments on supplemental brief in support of defendants' motion for a protective order. | 0.20 | 120.00 |
| | PS | L350 | A103 | Revise supplemental brief in support of defendants' motion for a protective order. | 0.40 | 240.00 |
| | PS | L350 | A104 | Review and file Supplemental Brief in Support of Motion for Protective Order. | 0.20 | 120.00 |
| | PS | L350 | A104 | Review and analyze Plaintiff's supplemental brief and declaration in opposition to motion for protective order. | 0.30 | 180.00 |
| | SSV | L320 | A104 | Review and analyze storyboards related to production. | 0.50 | 180.00 |
| 04/04/2022 | PS | L260 | A104 | Review and analyze Buck Woodall declaration re privilege re documents produced by Benjamin Woodall. | 0.30 | 180.00 |
| | PS | L320 | A103 | Draft summary of Buck Woodall declaration re privilege re documents produced by Benjamin Woodall. | 0.30 | 180.00 |
| | PS | L320 | A104 | Review amended privilege log re documents produced by Benjamin Woodall and compare to original privilege log. | 0.20 | 120.00 |
| | PS | L320 | A104 | Change confidentiality designation for travel itineraries for production. | 0.10 | 60.00 |
| 04/05/2022 | PS | L320 | A104 | Review and analyze 2015 storyboards for production. | 1.20 | 720.00 |

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| 04/06/2022 | PS | L320 | A104 | Review, analyze and annotate storyboards from 2015. | 1.80 | 1,080.00 |
| 04/07/2022 | PS | L320 | A104 | Review, analyze and annotate storyboards for production. | 2.30 | 1,380.00 |
| | PS | L340 | A108 | Telephone call with E. Spechin re samples of J. Marchick handwriting for Spechin handwriting analysis. | 0.20 | 120.00 |
| 04/08/2022 | PS | L320 | A104 | Review, analyze and annotate storyboards for production. | 2.70 | 1,620.00 |
| 04/12/2022 | SSV | L320 | A103 | Revise storyboard document review tracker. | 0.30 | 108.00 |
| 04/13/2022 | PS | L350 | A104 | Review and analyze court's rulings on motion for protective order and motion to compel; review and analyze protective order. | 0.40 | 240.00 |
| | PS | L350 | A108 | Meet and confer with G. Lage re defendants' objections to privilege log re Benjamin Woodall documents. | 0.20 | 120.00 |
| | PS | L340 | A108 | Send Spechin Protective Order for review and signature. | 0.10 | 60.00 |
| | SSV | L320 | A101 | Prepare document production coding. | 0.50 | 180.00 |
| 04/14/2022 | KTJ | L310 | A103 | Revise ESI stipulation. | 0.20 | 88.00 |
| | PS | L350 | A104 | Telephone call with J. Chow re court's rulings on motion for protective order and motion to compel, and strategy re document production, potential motion for clarification of order on motion to compel. | 0.20 | 120.00 |
| | PS | L320 | A104 | Review, analyze and annotate storyboards for production. | 1.80 | 1,080.00 |
| | PS | L320 | A104 | Review and analyze additional J. Marchick documents for production. | 0.10 | 60.00 |
| | PS | L340 | A106 | Exchange emails with J. Marchick re handwriting samples for Spechin handwriting analysis. | 0.10 | 60.00 |
| | SSV | L320 | A105 | Prepare third-party document production. | 0.50 | 180.00 |
| 04/15/2022 | KTJ | L320 | A104 | Review storyboard video files for document production. | 4.10 | 1,804.00 |

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| | PS | L320 | A106 | Telephone call with J. Chow re litigation hold letter sent to Disney TV Animation. | 0.10 | 60.00 |
| | SSV | L320 | A110 | Load document production received from Plaintiff. | 0.40 | 144.00 |
| 04/16/2022 | PS | L320 | A104 | Review, analyze and annotate additional documents produced by Buck Woodall. | 2.20 | 1,320.00 |
| | PS | L320 | A106 | Exchange emails with J. Marchick re additional document produced by Buck Woodall. | 0.10 | 60.00 |
| 04/18/2022 | KTJ | L250 | A103 | Revise ESI stipulation and proposed order in support thereof. | 0.50 | 220.00 |
| | KTJ | L320 | A104 | Review storyboard video files for document production. | 0.50 | 220.00 |
| | SSV | L320 | A104 | Review and analyze documents received from Plaintiff. | 0.20 | 72.00 |
| | SSV | L320 | A104 | Review and analyze storyboards for document production. | 2.20 | 792.00 |
| | PS | L320 | A106 | Exchange emails with J. Chow re execution of Protective Order Exhibit A. | 0.10 | 60.00 |
| | PS | L320 | A104 | Review, analyze and annotate storyboards for production. | 2.10 | 1,260.00 |
| 04/19/2022 | SSV | L320 | A104 | Review and analyze storyboards for document production. | 2.40 | 864.00 |
| | SSV | L320 | A101 | Prepare documents for client review related to document review for production. | 0.20 | 72.00 |
| | PS | L320 | A104 | Review, analyze and annotate storyboards for production. | 2.60 | 1,560.00 |
| 04/20/2022 | SSV | L320 | A101 | Review and analyze storyboards for document production. | 4.30 | 1,548.00 |
| | PS | L320 | A104 | Review, analyze and annotate storyboards for production. | 2.40 | 1,440.00 |
| 04/21/2022 | SSV | L320 | A101 | Review and analyze storyboards for document production. | 2.20 | 792.00 |
| | PS | L320 | A104 | Review, analyze and annotate storyboards for production. | 2.60 | 1,560.00 |

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| 04/22/2022 | SSV | L320 | A101 | Review and analyze storyboards for document production. | 2.10 | 756.00 |
| | PS | L320 | A104 | Review, analyze and annotate storyboards for production. | 2.40 | 1,440.00 |
| 04/23/2022 | PS | L320 | A104 | Review, analyze and annotate storyboards for production. | 1.80 | 1,080.00 |
| 04/24/2022 | PS | L320 | A104 | Review, analyze and annotate additional storyboards for production. | 1.50 | 900.00 |
| 04/25/2022 | PS | L320 | A104 | Review, analyze and annotate storyboards for production. | 1.30 | 780.00 |
| | PS | L350 | A104 | Review and analyze E. Botwin meet and confer letter re defendants responses to document requests and interrogatories. | 0.40 | 240.00 |
| | SSV | L320 | A104 | Review and analyze storyboards for production. | 2.80 | 1,008.00 |
| | SSV | L320 | A101 | Prepare document productions for service. | 0.60 | 216.00 |
| 04/26/2022 | PS | L350 | A104 | Review and analyze defendants' responses to plaintiff's document requests and interrogatories for response to E. Botwin meet and confer letter. | 0.80 | 480.00 |
| | PS | L320 | A104 | Review, analyze and annotate storyboards for production. | 1.20 | 720.00 |
| | SSV | L320 | A104 | Review and analyze storyboards and database documents for production. | 2.90 | 1,044.00 |
| 04/27/2022 | PS | L310 | A104 | Review and analyze P. Ribon contract with WDP re interrogatory responses. | 0.20 | 120.00 |
| | PS | L350 | A103 | Draft response to E. Botwin meet and confer letter re defendants' responses to plaintiff's document requests and interrogatories. | 1.10 | 660.00 |
| | SSV | L320 | A104 | Review and analyze storyboards for production. | 4.70 | 1,692.00 |
| 04/28/2022 | PS | L350 | A103 | Draft and revise response to E. Botwin meet and confer letter re defendants' responses to plaintiff's interrogatories and document requests. | 0.40 | 240.00 |
| | PS | L320 | A104 | Review, revise and annotate storyboards for production. | 0.80 | 480.00 |
| | SSV | L320 | A106 | Telephone conference with A. To regarding document productions. | 0.20 | 72.00 |

Walt Disney Pictures

Invoice Date: 05/09/2022
Invoice No. 36781
Account No. 2605.001
Page: 5

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| 04/29/2022 | PS | L350 | A103 | Revise response to E. Botwin meet and confer letter re defendants' responses to plaintiff's document requests and interrogatories and send to J. Chow. | 0.30 | 180.00 |
| | PS | L350 | A106 | Telephone call with J. Chow re response to E. Botwin meet and confer letter re defendants' responses to plaintiff's interrogatories and document requests; strategy re Mitchell Stein, strategy re discovery. | 0.50 | 300.00 |
| | PS | L350 | A102 | Legal research re response to E. Botwin meet and confer letter re defendants' responses to plaintiff's interrogatories and document requests, including 9th Circuit and CDCA cases re whether identities of individuals who provided information for interrogatory responses is privileged, and cases re when a party does not need to state that responsive documents are being withheld based on objections to document requests. | 0.80 | 480.00 |
| | SSV | L320 | A104 | Review and analyze storyboards for production. | 5.00 | 1,800.00 |
| | SSV | L320 | A110 | Manage document downloads related to production. | 0.60 | 216.00 |
| | PS | L320 | A103 | Review, revise and annotate storyboards for production. | 1.70 | 1,020.00 |
| 04/30/2022 | PS | L350 | A103 | Revise response to E. Botwin meet and confer letter re defendants' responses to plaintiff's document responses to plaintiff' document requests and interrogatories; send same to J. Chow. | 0.30 | 180.00 |
| | | | | For Current Services Rendered | 78.70 | 38,548.00 |

**SUMMARY OF PROFESSIONAL SERVICES**

| Timekeeper | Title | Hours | Rate | Total |
|---|---|---|---|---|
| Sherin S. Varghese | Staff Attorney | 32.60 | $360.00 | $11,736.00 |
| Peter Shimamoto | Partner | 40.80 | 600.00 | 24,480.00 |
| Kenneth M. Trujillo-Jamison | Partner | 5.30 | 440.00 | 2,332.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/30/2022 | PS | L110 | A101 | 1% Adjustment. | 1.00 | -385.48 |
| | | | | Total Credits for Fees | 1.00 | -385.48 |

**ITEMIZATION OF COSTS**

| | | | | |
|---|---|---|---|---|
| 04/08/2022 | L110 | E107 | Apex Legal Services - Delivery of courtesy copy of Joint Stipulation Pursuant to L.R. 37-2 re Defendants' Motion for Protective Order and Supporting Documents to Magistrate Judge Eick per Court's request on 3/28/22. | 47.50 |
| 04/15/2022 | L110 | E124 | eHawaii.gov - Order of corporate filings from plaintiff's company Blazing Sun Hawaii from Hawaii government. | 30.00 |
| 04/30/2022 | L110 | E124 | Everlaw, Inc. - April '22 E-discovery document storage/management hosting fee expense incurred. | 425.00 |
| | | | **TOTAL COSTS** | 502.50 |
| | | | Total Current Work | 38,665.02 |
| | | | **BALANCE DUE** | $38,665.02 |

Task Code Summary

| | | Fees | Expenses |
|---|---|---|---|
| L110 | Fact Investigation/Development | -385.48 | 502.50 |
| L100 | Case Assessment, Development and Administration | -385.48 | 502.50 |
| L250 | Other Written Motions and Submissions | 220.00 | 0.00 |
| L260 | Class Action Certification and Notice | 180.00 | 0.00 |
| L200 | Pre-Trial Pleadings and Motions | 400.00 | 0.00 |
| L310 | Written Discovery | 208.00 | 0.00 |
| L320 | Document Production | 33800.00 | 0.00 |
| L340 | Expert Discovery | 240.00 | 0.00 |
| L350 | Discovery Motions | 3900.00 | 0.00 |
| L300 | Discovery | 38,148.00 | 0.00 |

Willenken LLP
707 Wilshire Blvd., Suite 3850
Los Angeles, CA 90017

Tax I.D. No. 01-0695006

Jon Chow
Walt Disney Pictures

June 14, 2022
Invoice No. 36815
Account No. 2605.001
Page: 1

RE Woodall

**ITEMIZATION OF PROFESSIONAL SERVICES**

| Date | | | | Description | Hours | Amount |
|---|---|---|---|---|---|---|
| 05/01/2022 | PS | L320 | A108 | Exchange emails with J. Chow re draft response to E. Botwin meet and confer letter re defendants' responses to plaintiff's interrogatories and document requests. | 0.10 | 60.00 |
| | PS | L350 | A103 | Revise meet and confer letter to E. Botwin re defendants' responses to plaintiff's document requests and interrogatories. | 0.20 | 120.00 |
| 05/02/2022 | PS | L320 | A103 | Draft cover letter for defendants' document production. | 0.20 | 120.00 |
| | DC | L320 | A101 | Prepare ShareFile of document productions for distribution to Counsel. | 0.40 | 64.00 |
| | PS | L350 | A103 | Finalize and send letter to E. Botwin re meet and confer letter re defendants' responses to plaintiff's discovery requests. | 0.20 | 120.00 |
| | PS | L320 | A108 | Prepare for and produce documents on behalf of Disney defendants, Ribon and Marchick in response to plaintiff's document requests. | 0.20 | 120.00 |
| | PS | L320 | A103 | Review, analyze and annotate storyboards for production. | 1.70 | 1,020.00 |
| | PS | L350 | A106 | Telephone call with J. Chow re responses to interrogatories asking for identity of individuals who were involved in preparing responses. | 0.10 | 60.00 |
| | SSV | L320 | A104 | Review and analyze storyboards for production. | 1.10 | 396.00 |
| 05/03/2022 | PS | L320 | A103 | Review, analyze and annotate storyboards for production. | 2.10 | 1,260.00 |
| | SSV | L320 | A104 | Review and analyze storyboards for production. | 3.10 | 1,116.00 |

Walt Disney Pictures

Invoice Date: 06/14/2022
Invoice No. 36815
Account No. 2605.001
Page: 2

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| | SSV | L320 | A105 | Telephone conference with PS regarding storyboard review for production. | 0.20 | 72.00 |
| 05/04/2022 | PS | L320 | A103 | Review, analyze and annotate storyboards for production. | 1.80 | 1,080.00 |
| 05/05/2022 | PS | L320 | A103 | Review, analyze and annotate storyboards for production. | 2.00 | 1,200.00 |
| | SSV | L320 | A101 | Prepare slipsheets for storyboards for production. | 0.40 | 144.00 |
| 05/06/2022 | PS | L320 | A103 | Review, analyze and annotate storyboards for production. | 1.80 | 1,080.00 |
| | SSV | L320 | A104 | Review and analyze storyboards for production. | 1.90 | 684.00 |
| 05/07/2022 | PS | L320 | A103 | Review, analyze and annotate storyboards for production. | 1.40 | 840.00 |
| 05/08/2022 | PS | L320 | A104 | Review, analyze and annotate storyboards for production. | 0.70 | 420.00 |
| 05/09/2022 | SSV | L320 | A104 | Review and analyze storyboards for production. | 0.90 | 324.00 |
| | SSV | L320 | A102 | Research privilege related to motion to challenge work product privilege. | 0.60 | 216.00 |
| 05/10/2022 | SSV | L320 | A104 | Review and analyze storyboards for production. | 5.90 | 2,124.00 |
| | SSV | L320 | A103 | Draft privilege log for production related to third-party work product communications. | 0.70 | 252.00 |
| 05/11/2022 | SSV | L320 | A103 | Revise privilege log for production related to third-party work product communications. | 0.40 | 144.00 |
| | PS | L320 | A104 | Review and identify documents to include in privilege log. | 0.90 | 540.00 |
| | PS | L320 | A104 | Exchange emails with plaintiff's counsel re status of executed version of plaintiff's declaration re privilege claim. | 0.10 | 60.00 |
| 05/12/2022 | PS | L320 | A104 | Review and revise privilege log. | 0.30 | 180.00 |
| 05/13/2022 | PS | L320 | A106 | Telephone call with Jon Chow re defendants' privilege log, plaintiff's privilege log, Disney financial documents. | 0.20 | 120.00 |
| | SSV | L320 | A103 | Draft privilege log for production related to third-party work product communications. | 0.40 | 144.00 |

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| | SSV | L320 | A110 | Prepare plaintiff's document production for review. | 0.60 | 216.00 |
| | PS | L320 | A104 | Revise and finalize privilege log for service. | 0.20 | 120.00 |
| 05/14/2022 | PS | L320 | A104 | Review and analyze new documents produced by plaintiff. | 0.80 | 480.00 |
| 05/19/2022 | PS | L330 | A104 | Review and analyze email from G. Lage re request for Disney PMK depositions and documents relating to meeting with someone from Disney TV. | 0.10 | 60.00 |
| | PS | L330 | A106 | Telephone call with J. Chow re Lage email re PMK depositions of Disney defendants, alleged meeting with Disney TV. | 0.20 | 120.00 |
| | PS | L330 | A103 | Draft letter to G. Lage responding to email regarding PMK depositions of Disney defendants and alleged meeting with Disney TV. | 0.40 | 240.00 |
| | PS | L330 | A103 | Revise letter to G. Lage responding to email re PMK depositions of DIsney defendants and alleged meeting with Disney TV; send same to J. Chow for review. | 0.20 | 120.00 |
| 05/22/2022 | PS | L330 | A103 | Revise letter to G. Lage responding to email re depositions of Disney defendants and Disney TV Animation to incorporate J. Chow revisions. | 0.20 | 120.00 |
| 05/23/2022 | PS | L330 | A106 | Telephone call with J. Chow re plaintiff's request for 30(b)(6) depositions of Disney defendants and Disney TV Animation. | 0.30 | 180.00 |
| | PS | L310 | A103 | Revise Marchick Second Set of Interrogatories to plaintiff. | 0.20 | 120.00 |
| | PS | L310 | A103 | Revise second set of document requests to plaintiff. | 1.20 | 720.00 |
| | PS | L310 | A103 | Revise second set of requests for admission to plaintiff. | 1.10 | 660.00 |
| 05/24/2022 | PS | L330 | A108 | Review and analyze email from G. Lage re request for depositions of Disney defendants and Disney TV Animation. | 0.10 | 60.00 |
| | PS | L310 | A103 | Revise second set of WDAS interrogatories to plaintiff. | 0.20 | 120.00 |

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| | PS | L310 | A106 | Exchange and review messages with J. Marchick re meeting between plaintiff and person at Disney TV Animation. | 0.10 | 60.00 |
| | MKM | L350 | A102 | Research standards for moving to compel on inadequate interrogatory responses. | 0.60 | 264.00 |
| | SSV | L320 | A101 | Prepare database access for users. | 0.10 | 36.00 |
| 05/25/2022 | MKM | L350 | A102 | Research standards for motion to compel on interrogatory responses that are conclusory allegations. | 0.80 | 352.00 |
| 05/26/2022 | PS | L330 | A106 | Phone call with J. Chow re response to plaintiff's request for 30(b)(6) depositions of Disney defendants, and Disney Television Animation; discussion re next set of written discovery requests to plaintiff. | 0.20 | 120.00 |
| | PS | L330 | A102 | Search California and Delaware Secretary of State websites re Disney Television Animation. | 0.10 | 60.00 |
| 05/27/2022 | PS | L330 | A103 | Draft and send letter responding to G. Lage email re request for 30(b)(6) depositions of Disney defendants re document production. | 0.30 | 180.00 |
| | PS | L310 | A104 | Review and analyze K. Kula letter re plaintiff's privilege log. | 0.10 | 60.00 |
| 05/31/2022 | PS | L330 | A106 | Two telephone calls with J. Chow re request to take 30(b)(6) depos of Disney defendants re document production | 0.50 | 300.00 |
| | PS | L310 | A108 | Draft meet and confer letter to Plaintiff re plaintiff's responses to document requests and interrogatories. | 1.30 | 780.00 |
| | | | | For Current Services Rendered | 39.90 | 19,628.00 |

**SUMMARY OF PROFESSIONAL SERVICES**

| Timekeeper | Title | Hours | Rate | Total |
|---|---|---|---|---|
| Dea N. Collins | Paralegal | 0.40 | $160.00 | $64.00 |
| Michelle K. Millard | Associate | 1.40 | 440.00 | 616.00 |
| Sherin S. Varghese | Staff Attorney | 16.30 | 360.00 | 5,868.00 |
| Peter Shimamoto | Partner | 21.80 | 600.00 | 13,080.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/31/2022 | PS | L110 | A110 | 1% Adjustment. | 1.00 | -196.28 |
| | | | | Total Credits for Fees | 1.00 | -196.28 |

## ITEMIZATION OF COSTS

| | | | | |
|---|---|---|---|---|
| 05/11/2022 | L110 | E107 | FedEx Delivery Charges - Encrypted hard drive containing Defendants' document production to opposing counsel. | 78.76 |
| 05/31/2022 | L110 | E124 | Everlaw, Inc. - May '22 E-discovery document storage/management hosting fee expense incurred. | 425.00 |
| | | | **TOTAL COSTS** | 503.76 |
| | | | Total Current Work | 19,935.48 |
| | | | **BALANCE DUE** | $19,935.48 |

Task Code Summary

| | | Fees | Expenses |
|---|---|---|---|
| L110 | Fact Investigation/Development | -196.28 | 503.76 |
| L100 | Case Assessment, Development and Administration | -196.28 | 503.76 |
| L310 | Written Discovery | 2520.00 | 0.00 |
| L320 | Document Production | 14632.00 | 0.00 |
| L330 | Depositions | 1560.00 | 0.00 |
| L350 | Discovery Motions | 916.00 | 0.00 |
| L300 | Discovery | 19,628.00 | 0.00 |

Willenken LLP
707 Wilshire Blvd., Suite 3850
Los Angeles, CA 90017

Tax I.D. No. 01-0695006

Jon Chow
Walt Disney Pictures

July 18, 2022
Invoice No. 36852
Account No. 2605.001
Page: 1

RE Woodall

**ITEMIZATION OF PROFESSIONAL SERVICES**

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| 06/01/2022 | PS | L310 | A108 | Draft and send email to K. Kula responding to email re defendants' privilege log. | 0.10 | 60.00 |
| 06/03/2022 | PS | L350 | A103 | Draft and revise 20 pages single spaced meet and confer letter re plaintiff's responses to document requests and interrogatories. | 1.80 | 1,080.00 |
| 06/06/2022 | MKM | L310 | A102 | Research standards for motion to compel on inadequate interrogatory responses. | 1.10 | 484.00 |
| | MKM | L350 | A102 | Research standard for responding to interrogatories and differentiating among multiple parties. | 0.60 | 264.00 |
| | PS | L120 | A103 | Draft analysis of plaintiff's allegations and contrary evidence. | 2.20 | 1,320.00 |
| | PS | L310 | A108 | Draft and send emails to plaintiff's counsel re documents for which defendants have claimed privilege and plaintiff's request for 30(b)(6) depositions. | 0.10 | 60.00 |
| 06/10/2022 | PS | L350 | A101 | Plan and prepare for meet and confer with plaintiff's counsel re defendants' privilege log. | 0.20 | 120.00 |
| | PS | L350 | A108 | Meet and confer with plaintiff's counsel re defendants' privilege log, plaintiff's privilege log, plaintiff's document production. | 0.20 | 120.00 |
| | PS | L350 | A108 | Draft and send email to plaintiff's counsel re meet and confer re defendants' privilege log, plaintiff's privilege log, plaintiff's document production. | 0.10 | 60.00 |
| | PS | L320 | A104 | Review and analyze documents on defendants' privilege log for production. | 0.30 | 180.00 |

Walt Disney Pictures

Invoice Date: 07/18/2022
Invoice No. 36852
Account No. 2605.001
Page: 2

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| 06/13/2022 | SSV | L320 | A101 | Prepare revised privilege log and document production. | 0.40 | 144.00 |
| 06/14/2022 | PS | L350 | A104 | Review and analyze E. Botwin letter following up on meet and confer re defendants discovery responses. | 0.20 | 120.00 |
| | SSV | L320 | A101 | Prepare revised privilege log and document production. | 0.40 | 144.00 |
| 06/16/2022 | PS | L320 | A106 | Telephone call with J. Chow re plaintiff's further meet and confer letter re defendants' discovery responses, including document production. | 0.30 | 180.00 |
| 06/22/2022 | PS | L330 | A106 | Meeting with Jessica Julius, J. Chow, J. Mcguire re WDAS 30(b)(6) deposition re document production. | 0.50 | 300.00 |
| | PS | L330 | A106 | Telephone call with J. Chow re depositions, DIsney Book Group. | 0.20 | 120.00 |
| 06/23/2022 | MKM | L310 | A102 | Research caselaw regarding deficient interrogatory responses combining multiple parties and containing non-responsive information. | 1.90 | 836.00 |
| | PS | L330 | A106 | Exchange emails with J. Marchick, P. RIbon re deposition scheduling. | 0.10 | 60.00 |
| | PS | L330 | A106 | Exchange emails with Mandeville re scheduling 30(b)(6) deposition re document production. | 0.20 | 120.00 |
| 06/24/2022 | PS | L350 | A106 | Telephone call with J. Chow re Elad Botwin letter re meet and confer re plaintiff's discovery responses, Disney Book Group. | 0.20 | 120.00 |
| | PS | L330 | A106 | Telephone call with T. Lieberman re Mandeville Films 30(b)(6) deposition re document production. | 0.10 | 60.00 |
| | PS | L350 | A104 | Review and analyze Elad Botwin's letter re meet and confer re plaintiff's discovery responses. | 0.30 | 180.00 |
| | PS | L350 | A104 | Review and analyze cases cited in Elad Botwin's letter re plaintiff's discovery responses. | 0.50 | 300.00 |
| | PS | L350 | A102 | Legal research re legal issues raised in Elad Botwin's letter re plaintiff's interrogatory responses. | 0.60 | 360.00 |

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| | PS | L310 | A108 | Draft email to plaintiff's counsel re Disney Book Group. | 0.10 | 60.00 |
| | PS | L110 | A104 | Review information re Disney Book Group. | 0.20 | 120.00 |
| | MKM | L310 | A102 | Research propriety of contention interrogatories for purposes of response to plaintiff's meet-and-confer letter re: interrogatory responses. | 1.50 | 660.00 |
| 06/26/2022 | PS | L350 | A103 | Draft letter responding to plaintiff's counsel's June 24 letter re deficiencies in plaintiff's discovery responses. | 0.50 | 300.00 |
| 06/27/2022 | MKM | L310 | A102 | Research standards for proving infringement of merchandise based upon allegedly infringing work. | 1.50 | 660.00 |
| | PS | L350 | A103 | Draft response to plaintiff's June 26 email threatening motion to compel and demanding that defendants amend document responses to identify responsive documents not produced. | 0.40 | 240.00 |
| | PS | L350 | A106 | Telephone call with J. Chow re draft letters to plaintiff's counsel re discovery disputes. | 0.10 | 60.00 |
| | PS | L350 | A103 | Revise and send letter and email per J. Chow comments to plaintiff's counsel re discovery disputes. | 0.20 | 120.00 |
| 06/28/2022 | PS | L330 | A106 | Telephone call with Tony Curotto and Julie Meschko at Mandeville re 30(b)(6) deposition regarding Mandeville document production. | 0.50 | 300.00 |
| | PS | L350 | A104 | Review and analyze email and letter from plaintiff's counsel re discovery disputes. | 0.30 | 180.00 |
| | PS | L350 | A103 | Draft and revise letter and email responding to plaintiff's counsel's letter and email re discovery disputes. | 0.50 | 300.00 |
| 06/29/2022 | PS | L350 | A106 | Telephone call with J. Chow re draft letter and email responding to plaintiff's correspondence re discovery disputes. | 0.20 | 120.00 |
| | PS | L350 | A103 | Revise letter and email responding to plaintiff's counsel re discovery disputes, and send same. | 0.40 | 240.00 |
| 06/30/2022 | MKM | L330 | A104 | Review new 30(b)(6) deposition notices served by Plaintiff. | 0.40 | 176.00 |

| | | | | Hours | |
|---|---|---|---|---|---|
| MKM | L330 | A102 | Research law regarding serving multiple 30(b)(6) deposition notices on same entity. | 1.40 | 616.00 |
| PS | L330 | A104 | Review and analyze letter from Wes Christian and 30(b)(6) deposition notices to defendants. | 0.20 | 120.00 |
| PS | L330 | A106 | Telephone call with J. Chow re 30(b)(6) deposition notices. | 0.50 | 300.00 |
| PS | L330 | A102 | Review and analyze cases re whether party can serve multiple 30(b)(6) deposition notices to same defendant. | 0.40 | 240.00 |
| PS | L250 | A104 | Review and analyze Buether Joe firm's request for withdrawal as plaintiff's counsel. | 0.10 | 60.00 |
| PS | L120 | A106 | Telephone call with J. Chow re Buether Joe's request for withdrawal as plaintiff's counsel. | 0.20 | 120.00 |
| PS | L330 | A106 | Telephone call with J. Chow re scheduling of Marchick, Ribon and WDAS depositions. | 0.30 | 180.00 |
| PS | L320 | A108 | Draft and send email to Buether Joe firm to remind them of obligation to comply with protective order and to preserve documents from Plaintiff. | 0.10 | 60.00 |
| PS | L320 | A104 | Review and analyze non-WDAS defendants' responses to interrogatories to identify statements regarding what information they had concerning Bucky and Plaintiff; send same to J. Chow. | 0.20 | 120.00 |
| PS | L350 | A104 | Review and analyze letter from G. Lage re planned motion to compel and for sanctions regarding failure to amend responses to discovery requests and to produce documents. | 0.10 | 60.00 |
| PS | L350 | A106 | Telephone call with J. Chow re G. Lage letter re planned motion to compel and for sanctions re defendants' alleged failure to produce documents and amend document responses. | 0.50 | 300.00 |
| PS | L350 | A104 | Review time entries for April, May and June to identify any conversations with G. Lage re discovery issues. | 0.10 | 60.00 |

| | Hours | |
|---|---|---|
| For Current Services Rendered | 23.50 | 12,564.00 |

**SUMMARY OF PROFESSIONAL SERVICES**

| Timekeeper | Title | Hours | Rate | Total |
|---|---|---|---|---|
| Michelle K. Millard | Associate | 8.40 | $440.00 | $3,696.00 |
| Sherin S. Varghese | Staff Attorney | 0.80 | 360.00 | 288.00 |
| Peter Shimamoto | Partner | 14.30 | 600.00 | 8,580.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/30/2022 | PS | L110 | A111 | 1% Adjustment. | 1.00 | -125.64 |
| | | | | Total Credits for Fees | 1.00 | -125.64 |

**ITEMIZATION OF COSTS**

| | | | | |
|---|---|---|---|---|
| 06/11/2022 | L110 | E107 | Apex Legal Services - Delivery of mandatory chambers copy of Notice of Appearance of Counsel for M. Millard on 6/3/22 (per Judge's rules, all electronically filed documents must be delivered by noon of next business day). | 40.00 |
| 06/30/2022 | L110 | E124 | Everlaw, Inc. - June '22 E-discovery document storage/management hosting fee expense incurred. | 425.00 |
| | | | **TOTAL COSTS** | 465.00 |
| | | | Total Current Work | 12,903.36 |
| | | | **BALANCE DUE** | $12,903.36 |

Task Code Summary

| | | Fees | Expenses |
|---|---|---|---|
| L110 | Fact Investigation/Development | -5.64 | 465.00 |
| L120 | Analysis/Strategy | 1440.00 | 0.00 |
| L100 | Case Assessment, Development and Administration | 1,434.36 | 465.00 |
| L250 | Other Written Motions and Submissions | 60.00 | 0.00 |
| L200 | Pre-Trial Pleadings and Motions | 60.00 | 0.00 |
| L310 | Written Discovery | 2820.00 | 0.00 |
| L320 | Document Production | 828.00 | 0.00 |
| L330 | Depositions | 2592.00 | 0.00 |
| L350 | Discovery Motions | 4704.00 | 0.00 |
| L300 | Discovery | 10,944.00 | 0.00 |

Willenken LLP
707 Wilshire Blvd., Suite 3850
Los Angeles, CA 90017

Tax I.D. No. 01-0695006

Jon Chow
Walt Disney Pictures

August 10, 2022
Invoice No. 36875
Account No. 2605.001
Page: 1

RE Woodall

**ITEMIZATION OF PROFESSIONAL SERVICES**

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| 07/01/2022 | PS | L350 | A104 | Review and analyze G. Lage letter re intent to file motion to compel. | 0.10 | 60.00 |
| | PS | L350 | A104 | Review and analyze E. Botwin letter re Plaintiff's responses to Defendants' discovery requests. | 0.10 | 60.00 |
| 07/02/2022 | PS | L350 | A103 | Draft response to G. Lage letter re plaintiff's upcoming motion to compel, for sanctions and/or adverse inference. | 0.50 | 300.00 |
| 07/03/2022 | PS | L350 | A103 | Draft response to E. Botwin letter re Plaintiff's responses to Defendants' discovery requests. | 0.60 | 360.00 |
| | PS | L350 | A103 | Revise letter to G. Lage re July 1 letter threatening motion to compel, for sanctions and/or adverse inference. | 0.20 | 120.00 |
| 07/04/2022 | PS | L310 | A103 | Draft additional interrogatories to Plaintiff. | 0.20 | 120.00 |
| | PS | L310 | A103 | Draft additional document requests to Plaintiff. | 0.20 | 120.00 |
| | PS | L350 | A104 | Review and analyze Plaintiff's portion of joint stipulation to compel Defendants to produce documents, for sanctions and/or adverse inference; Lage Declaration and Exhibits. | 0.70 | 420.00 |
| 07/05/2022 | MKM | L350 | A102 | Research procedure for seeking sanctions for filing false meet and confer declaration. | 0.80 | 352.00 |
| | PS | L350 | A103 | Revise letter to Botwin re Plaintiff's responses to Defendants discovery requests to incorporate J. Chow comments and make other revisions; send same to Plaintiff's counsel. | 0.30 | 180.00 |

Walt Disney Pictures

Invoice Date: 08/10/2022
Invoice No. 36875
Account No. 2605.001


| | | | | | Hours | |
|---|---|---|---|---|---|---|
| | PS | L310 | A103 | Revise interrogatories and document requests to incorporate J. Chow revisions, and send same to Plaintiff's counsel. | 0.20 | 120.00 |
| | PS | L310 | A104 | Review and analyze Plaintiff's responses to RFAs, Interrogatories, and document requests. | 0.40 | 240.00 |
| | PS | L110 | A102 | Create table identifying individuals at Disney Television Animation that Plaintiff alleges he had contact with with; research individuals identified by Plaintiff. | 0.40 | 240.00 |
| | PS | L120 | A106 | Telephone call with J. Chow re analysis and strategy re opposition to Plaintiff's motion to compel production of documents, sanctions, adverse inference. | 0.40 | 240.00 |
| | PS | L120 | A106 | Second call with J. Chow re analysis and strategy re Plaintiff's responses to RFA's, RFP's and rogs. | 0.30 | 180.00 |
| | PS | L350 | A101 | Work on opposition to motion to compel documents, sanctions and adverse inference. | 3.70 | 2,220.00 |
| 07/06/2022 | PS | L350 | A103 | Work on opposition to motion to compel documents, sanctions and adverse inference. | 2.80 | 1,680.00 |
| 07/08/2022 | PS | L330 | A106 | Zoom meeting with J. Chow, C. Choi, B. Wilson, M. Tu, A. Landenberg, R. Yuen re 30(b)(6) depositions re document search and production. | 0.60 | 360.00 |
| | PS | L350 | A106 | Telephone call with J. Chow re 30(b)(6) depositions and opposition to motion to compel defendants to produce all documents. | 0.40 | 240.00 |
| | MKM | L350 | A103 | Draft joint stipulation argument requesting dismissal of plaintiff's motion and imposition of sanctions for failure to meet and confer. | 2.10 | 924.00 |
| | MKM | L350 | A103 | Draft joint stipulation argument addressing Plaintiff's request for adverse inference sanctions. | 4.40 | 1,936.00 |
| | PS | L330 | A108 | Emails with W. Christian re subpoena to Disney TV Animation. | 0.10 | 60.00 |
| | PS | L350 | A103 | Work on opposition to motion to compel documents, sanctions and adverse inference. | 3.20 | 1,920.00 |
| 07/09/2022 | MKM | L350 | A102 | Research cases showing reasonable attorney's fee for Los Angeles area. | 0.70 | 308.00 |

Walt Disney Pictures

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| | PS | L350 | A103 | Work on opposition to motion to compel documents, sanctions and adverse inference. | 2.80 | 1,680.00 |
| | PS | L350 | A108 | Email to E Botwin re deadline for Defendants to provide Joint Stip on Plaintiff's motion for sanctions, adverse inference, etc. | 0.10 | 60.00 |
| | PS | L350 | A108 | Review Botwin letter asking Defendants to provide date for meet and confer re Plaintiff's discovery responses, issues allegedly still in dispute. | 0.10 | 60.00 |
| | PS | L350 | A108 | Draft response to E. Botwin letter proposing dates for meet and confer re Plaintiff's responses to discovery request, correcting Botwin's assertions re statute of meet and confer. | 0.30 | 180.00 |
| 07/10/2022 | MKM | L350 | A103 | Draft argument for joint stipulation on plaintiff's motion refuting plaintiff's request for monetary sanctions. | 2.50 | 1,100.00 |
| | PS | L350 | A106 | Telephone call with J. Chow re revisions to Defendants' portion of Joint Stip re Plaintiff's Motion for OSC | 0.60 | 360.00 |
| | PS | L350 | A106 | Telephone call with J. Chow re Defendants' portion of Joint Stip re OSC | 0.10 | 60.00 |
| | PS | L350 | A103 | Draft Joint Stip re motion to compel Plaintiff to respond do discovery requests. | 2.90 | 1,740.00 |
| | PS | L350 | A103 | Revise joint stip re Defendants' motion to compel, rewrite intro, incorporate JYC comments. | 1.10 | 660.00 |
| | PS | L350 | A104 | Review E. Botwin letter re refusal to meet and confer re Plaintiff's discovery responses. | 0.10 | 60.00 |
| | PS | L350 | A103 | Draft and send letter to E. Botwin re plaintiff's refusal to meet and confer re plaintiff's discovery responses. | 0.30 | 180.00 |
| | PS | L350 | A108 | Review E. Botwin letter claiming inability to meet and confer on dates proposed by Defendants re Plaintiff's responses to defendants' document requests. | 0.10 | 60.00 |
| | PS | L350 | A108 | Draft letter responding to E Botwin letter refusing to meet and confer on dates proposed by Defendants re plaintiff's responses to Defendants' discovery requests. | 0.20 | 120.00 |

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| | PS | L350 | A108 | Review E. Botwin letter agreeing to meet and confer re plaintiff's responses to Defendants' discovery requests. | 0.10 | 60.00 |
| 07/11/2022 | MKM | L350 | A103 | Draft/revise propose order denying Plaintiff's motion and awarding sanctions. | 0.40 | 176.00 |
| | MKM | L350 | A103 | Fill in factual citations to Defendants' portion of joint statement and add missing information and exhibits to declaration of P. Shimamoto. | 1.10 | 484.00 |
| | MKM | L350 | A103 | Revise defendants' portion of plaintiff's joint stipulation to include new legal citations. | 1.30 | 572.00 |
| | PS | L330 | A106 | Zoom call with J. Chow, Rey Rodriguez, Cynthia Sadkowski re 30(b)(6) depositions re document search and collection re Plaintiff and Bucky. | 0.30 | 180.00 |
| | PS | L350 | A106 | Zoom call with J. Chow re revisions to intro and joint stip re Plaintiff's motion to compel. | 0.10 | 60.00 |
| | PS | L350 | A106 | Telephone call with J. Chow re final revisions to Joint Stip re Plaintiff's motion to compel. | 0.10 | 60.00 |
| | PS | L350 | A103 | Revise Defendants' portion of Joint Stip re Plaintiff's discovery motion to incorporate JYC comments, proofread, check fact cites and finalize for service. | 1.40 | 840.00 |
| | PS | L350 | A103 | Review and revise PS declaration in opposition to Defendants motion to compel, review and revise exhibits. | 0.70 | 420.00 |
| | PS | L350 | A103 | Review and revise proposed order re Defendants' motion to compel. | 0.20 | 120.00 |
| | PS | L330 | A103 | Draft letter to W. Christian re 30(b)(6) depo notices. | 0.30 | 180.00 |
| | PS | L330 | A104 | Review cases re multiple 30(b)(6) deposition notices. | 0.40 | 240.00 |
| | SSV | L320 | A110 | Manage document productions received from Plaintiff for review. | 0.30 | 108.00 |
| 07/12/2022 | MKM | L350 | A102 | Research briefing schedule for joint stipulation on discovery matter. | 0.20 | 88.00 |
| | MKM | L350 | A103 | Draft Notice of Defendants' motion to compel further responses. | 0.80 | 352.00 |

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| | MKM | L350 | A103 | Draft request for judicial notice in support of Defendants' Motion to Compel. | 0.60 | 264.00 |
| | MKM | L350 | A104 | Review Plaintiff's responses to interrogatories to ensure responses were identical for each defendant. | 0.40 | 176.00 |
| | PS | L350 | A108 | Meet and confer with plaintiff's counsel re plaintiff's responses to defendants' discovery requests. | 1.20 | 720.00 |
| | PS | L350 | A106 | Telephone call with JYC re meet and confer with plaintiff's counsel; plan strategy. | 0.40 | 240.00 |
| | PS | L350 | A103 | Draft summary of meet and confer with plaintiff's counsel re plaintiff's responses to defendants discovery requests; send same to plaintiff. | 0.30 | 180.00 |
| | MKM | L350 | A103 | Draft declaration of P. Shimamoto in support of Defendants' Motion to Compel. | 0.70 | 308.00 |
| | MKM | L350 | A102 | Research propriety of contention interrogatories seeking "principal facts." | 0.60 | 264.00 |
| | PS | L350 | A108 | Review letter from plaintiff's counsel re meet and confer. | 0.10 | 60.00 |
| | PS | L350 | A106 | Telephone call with JYC re W. Christian email re 30(b)(6) depositions of defendants. | 0.20 | 120.00 |
| | PS | L330 | A108 | Review email from W. Christian re 30(b)(6) deposition notices of defendants. | 0.10 | 60.00 |
| | PS | L330 | A108 | Draft and send email to W. Christian re 30(b)(6) depo notices of defendants. | 0.10 | 60.00 |
| | PS | L350 | A103 | Draft Joint Stipulation re Defendants' motion to compel plaintiff to provide further interrogatory responses | 5.40 | 3,240.00 |
| | PS | L350 | A103 | Gather exhibits for Shimamoto declaration for motion to compel plaintiff to provide further interrogatory responses. | 0.30 | 180.00 |
| | PS | L320 | A104 | Review passport documents produced by Plaintiff. | 0.20 | 120.00 |
| 07/13/2022 | MKM | L330 | A102 | Research plaintiff's counsel's authorities regarding multiple 30(b)(6) depositions. | 0.60 | 264.00 |
| | MKM | L350 | A103 | Revise motion papers to reflect request for attorneys fees. | 0.40 | 176.00 |

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| | MKM | L350 | A103 | Draft proposed order granting motion to compel. | 0.40 | 176.00 |
| | MKM | L350 | A103 | Final proofread and revisions to defendants' motion to compel. | 0.60 | 264.00 |
| | PS | L350 | A104 | Review revised joint stipulation served by plaintiff re motion to compel defendants to produce all documents. | 0.50 | 300.00 |
| | PS | L350 | A106 | Telephone call with JYC re comments on draft motion to compel plaintiff to provide further interrogatory responses. | 0.10 | 60.00 |
| | PS | L350 | A102 | Review local rules re procedure to file motion for clarification of order on plaintiff's motion to compel production of documents. | 0.10 | 60.00 |
| | PS | L350 | A103 | Review and revise draft notice of motion and motion to compel plaintiff to provide amended interrogatory responses. | 0.10 | 60.00 |
| | PS | L350 | A103 | Review and revise proposed order re defendants' motion to compel plaintiff to provide amended interrogatory responses. | 0.10 | 60.00 |
| | PS | L350 | A103 | Review request for judicial notice re defendants' motion to compel plaintiff to provide further interrogatory responses. | 0.10 | 60.00 |
| | PS | L350 | A104 | Review declaration exhibits for motion to compel plaintiff to provide amended interrogatory responses. | 0.20 | 120.00 |
| | PS | L350 | A106 | Telephone call with JYC re plaintiff's revised joint stipulation regarding motion to compel defendants' production of documents. | 0.10 | 60.00 |
| | PS | L350 | A106 | Telephone call with JYC re motion for clarification of court's April 13 order to produce documents. | 0.20 | 120.00 |
| | PS | L350 | A108 | Draft and send meet and confer letter to plaintiff's counsel re motion to seek clarification of court's April 13 order to produce documents. | 0.20 | 120.00 |
| | PS | L350 | A103 | Revise joint stipulation re motion to compel plaintiff to provide further interrogatory responses. | 4.60 | 2,760.00 |
| 07/14/2022 | PS | L350 | A104 | Analyze plaintiff's second joint stipulation for sanctions and to compel document production. | 0.40 | 240.00 |

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| | PS | L350 | A106 | Telephone call with JYC re strategy re 30(b)(6) depositions, motion for clarification of April 13 order; opposition to second motion for sanctions, production of documents, potential sanctions for withdrawing joint stipulations. | 0.30 | 180.00 |
| | PS | L350 | A108 | Review and analyze Botwin letter re Defendants' joint stipulation to compel plaintiff to provide interrogatory responses. | 0.10 | 60.00 |
| | PS | L350 | A106 | Telephone call with JYC re Botwin's letter re Defendants' motion to compel further interrogatory responses. | 0.10 | 60.00 |
| | PS | L350 | A103 | Draft response to Botwin letter re Defendants' joint stipulation to compel plaintiff to provide further interrogatory responses. | 0.20 | 120.00 |
| | PS | L350 | A104 | Review second Botwin letter re proposed stipulation re plaintiff's amended responses to interrogatories. | 0.10 | 60.00 |
| | MKM | L330 | A103 | Draft letter to James Christian regarding Plaintiff's 30(b)(6) deposition notices. | 0.80 | 352.00 |
| | MKM | L330 | A102 | Research procedures for quashing and/or limiting multiple deposition notices served by party. | 1.10 | 484.00 |
| 07/15/2022 | PS | L350 | A104 | Review and analyze Botwin letter re meet and confer re plaintiff's motion to compel further interrogatory responses and motion for clarification. | 0.10 | 60.00 |
| | PS | L350 | A108 | Meet and confers with E. Botwin re motion to compel plaintiff to provide further interrogatory responses and motion for clarification of April 13 Order. | 0.30 | 180.00 |
| | PS | L330 | A108 | Exchange emails with W. Christian re 30(b)(6) depos. | 0.10 | 60.00 |
| | PS | L330 | A104 | Review and revise draft MM letter to W. Christian re 30(b)(6) depos. | 0.10 | 60.00 |
| | PS | L330 | A106 | Telephone call with JYC re 30(b)(6) depositions. | 0.10 | 60.00 |
| | PS | L350 | A104 | Review and analyze Plaintiff's motion for sanctions with Judge Marshall, Lage Declaration, Exhibits, proposed order. | 0.60 | 360.00 |
| | MKM | L330 | A103 | Finalize and send letter to James Christian regarding Plaintiff's 30(b)(6) deposition notices. | 0.20 | 88.00 |

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| | MKM | L330 | A103 | Draft objections to Plaintiff's 30(b)(6) deposition notices to Defendants. | 1.70 | 748.00 |
| 07/16/2022 | PS | L350 | A106 | Telephone call with JYC re strategy re plaintiff's motion for contempt re alleged violation of April 13 Order, motion for clarification of April 13 Order. | 0.60 | 360.00 |
| 07/17/2022 | PS | L350 | A103 | Draft summary for Disney of background of April 13 Order, plaintiff's two withdrawn joint stipulations, plaintiff's motion for contempt, defendants' motion for clarification | 0.50 | 300.00 |
| | PS | L350 | A103 | Draft outline for opposition to plaintiff's motion for contempt based on alleged violation of April 13 Order. | 0.40 | 240.00 |
| | PS | L350 | A104 | Review background documents for opposition to plaintiff's motion for contempt re alleged failure to comply with April 13 Order. | 0.40 | 240.00 |
| 07/18/2022 | MKM | L330 | A103 | Revise Rule 30(b)(6) deposition notice objections. | 0.30 | 132.00 |
| | MKM | L350 | A102 | Research standards for seeking clarification of court order. | 1.10 | 484.00 |
| | MKM | L350 | A103 | Draft motion for clarification of Court's April 2022 order. | 6.60 | 2,904.00 |
| | PS | L330 | A103 | Review and revise objections to 30(b)(6) deposition notices. | 0.20 | 120.00 |
| | PS | L350 | A106 | Telephone call with JYC re discovery, contempt motions, depositions. | 0.40 | 240.00 |
| | PS | L310 | A103 | Draft and serve RFAs and RFPs re Mitchell Stein notice of employment with Cal Bar. | 0.20 | 120.00 |
| | PS | L330 | A108 | Exchange emails with W. Christian re scheduling of 30(b)(6) depositions. | 0.10 | 60.00 |
| | PS | L340 | A108 | Exchange emails with E. Speckin re status of retention. | 0.10 | 60.00 |
| | PS | L350 | A103 | Draft motion for clarification of April 13 Order re document production. | 2.60 | 1,560.00 |
| 07/19/2022 | PS | L330 | A106 | Zoom meeting with JYC, J. McGuire, M. Schnittker re 30(b)(6) deposition re document production. | 0.50 | 300.00 |

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| | PS | L350 | A103 | Revise motion for clarification of April 13 Order re document production. | 2.30 | 1,380.00 |
| | MKM | L350 | A103 | Draft argument sections of Memorandum in Support of Motion for Clarification. | 3.60 | 1,584.00 |
| 07/20/2022 | MKM | L350 | A103 | Draft Declaration of Peter Shimamoto in support of Motion for Clarification and compile related exhibits. | 1.60 | 704.00 |
| | MKM | L350 | A102 | Research consequences for withdrawing motion and re-filing motion seeking same relief. | 1.20 | 528.00 |
| | MKM | L350 | A103 | Draft proposed order granting motion for clarification. | 0.40 | 176.00 |
| | PS | L350 | A106 | Telephone call with JYC re motion for clarification of April 13 Order. | 0.20 | 120.00 |
| 07/21/2022 | PS | L240 | A106 | Telephone call with JYC, G. Pane re 30(b)(6) deposition of Disney TV Animation. | 0.40 | 240.00 |
| | PS | L330 | A106 | Zoom meeting with JYC, A. Myers, A. To, T. Taylor, K. Nozaki re 30(b)(6) depositions of Disney defendants. | 0.60 | 360.00 |
| | PS | L330 | A106 | Emails with T. Curotto of Mandeville re dates for 30(b)(6) deposition re document production. | 0.20 | 120.00 |
| | PS | L330 | A108 | Draft email to W. Christian re proposed 30(b)(6) deposition dates. | 0.10 | 60.00 |
| | PS | L350 | A103 | Revise brief re motion for clarification of April 13 Order re document production. | 2.30 | 1,380.00 |
| | PS | L350 | A103 | Draft opposition to plaintiff's motion for contempt, sanctions re April 13 Order re document production. | 3.20 | 1,920.00 |
| | PS | L350 | A106 | Telephone call with JYC re motion for clarification of April 13 Order re document production. | 0.30 | 180.00 |
| | PS | L350 | A106 | Second call with JYC re motion for clarification of April 13 Order re document production. | 0.20 | 120.00 |
| | MKM | L350 | A103 | Draft/revise Memorandum in Support of Motion for Clarification. | 2.70 | 1,188.00 |
| 07/22/2022 | PS | L350 | A104 | Review and analyze Plaintiff's portion of joint stipulation re Defendants' motion to compel further responses to interrogatories. | 0.40 | 240.00 |

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| | PS | L350 | A103 | Review and incorporate JCY revisions to motion for clarification, revise and finalize motion for clarification. | 0.40 | 240.00 |
| | PS | L350 | A103 | Review and revise Shimamoto declaration for motion for clarification. | 0.30 | 180.00 |
| | PS | L350 | A104 | Review and analyze exhibits for Shimamoto declaration for motion for clarification. | 0.20 | 120.00 |
| | PS | L350 | A103 | Review and revise proposed order for motion for clarification. | 0.30 | 180.00 |
| | PS | L350 | A104 | Review and prepare Joint stipulation, declarations, exhibits, Notice of Motion and Motion, and proposed Order on Defendants' motion to compel Plaintiff to provide further responses to interrogatories for filing. | 0.30 | 180.00 |
| | MKM | L350 | A103 | Draft proposed order granting Motion for Clarification. | 0.60 | 264.00 |
| | MKM | L350 | A102 | Research potential due process violation issues with ruling upon objections that were not raised or addressed by motion. | 1.60 | 704.00 |
| | MKM | L350 | A103 | Revise and finalize Declaration of Peter Shimamoto in support of Motion for Clarification and supporting exhibits. | 0.70 | 308.00 |
| | MKM | L350 | A103 | Revise and finalize Memorandum in Support of Motion for Clarification and Notice of Motion. | 1.30 | 572.00 |
| 07/23/2022 | PS | L350 | A103 | Revise opposition brief to Plaintiff's motion for contempt and sanctions to incorporate JYC comments, make further revisions. | 1.10 | 660.00 |
| 07/24/2022 | PS | L350 | A103 | Revise opposition brief to Plaintiff's motion for contempt, sanctions. | 0.50 | 300.00 |
| 07/25/2022 | MKM | L350 | A102 | Research propriety of filing motion for clarification as joint stipulation under Local Rule 37-1. | 0.40 | 176.00 |
| | MKM | L350 | A103 | Review motion for contempt sanctions and opposition to motion for contempt sanctions and make suggestions to brief. | 0.70 | 308.00 |
| | PS | L350 | A108 | Revise brief in opposition to Plaintiff's motion for contempt, incorporate JYC comments. | 1.30 | 780.00 |

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| | PS | L350 | A106 | Telephone call with JYC re opposition brief re Plaintiff's motion for contempt. | 0.10 | 60.00 |
| 07/26/2022 | MKM | L350 | A102 | Draft declaration of Peter Shimamoto and compile exhibits. | 1.80 | 792.00 |
| | PS | L350 | A104 | Review and analyze Eick decision denying motion for clarification of Eick's April 13 order on motion to compel production of documents. | 0.10 | 60.00 |
| | PS | L350 | A103 | Revise opposition to motion for contempt in light of Eick's denial of motion for reconsideration. | 1.20 | 720.00 |
| | PS | L350 | A103 | Draft proposed order in connection with Plaintiff's motion for contempt before Judge Marshall. | 0.40 | 240.00 |
| | PS | L350 | A103 | Review and revise Shimamoto declaration in opposition to motion for contempt before Judge Marshall. | 0.20 | 120.00 |
| | MKM | L350 | A106 | Call with Jon Chow, PS, and Robert Kleiger regarding Eick ruling on motion for clarification. | 0.50 | 220.00 |
| | MKM | L350 | A106 | Research standards relating to contempt finding. | 0.70 | 308.00 |
| | MKM | L350 | A103 | Draft section regarding standards for contempt for opposition to motion for clarification. | 0.60 | 264.00 |
| | MKM | L350 | A103 | Final proofreads and edits to opposition to motion for clarification and supporting documentation, inserting factual citations to brief. | 1.20 | 528.00 |
| 07/27/2022 | MKM | L350 | A102 | Research procedure for seeking review of magistrate judge's order. | 0.40 | 176.00 |
| | PS | L350 | A103 | Draft supplemental brief on motion to compel further responses to Defendants' interrogatories. | 4.40 | 2,640.00 |
| | MKM | L350 | A102 | Research standards applicable to review of magistrate judge's order. | 0.40 | 176.00 |
| 07/28/2022 | PS | L350 | A103 | Revise supplemental brief re Defendants' motion to compel further responses to interrogatories; review and incorporate JYC comments. | 1.20 | 720.00 |
| | PS | L350 | A106 | Telephone call with JYC re supplemental brief re motion to compel Plaintiff to provide further interrogatory responses. | 0.20 | 120.00 |
| | PS | L350 | A104 | Review, finalize and send meet and confer letter re motion to review Eick denial of motion for clarification. | 0.20 | 120.00 |

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| | PS | L320 | A106 | Meeting with JYC, A. To, T. Taylor. E. Moreno re Moana clips, trailer, and other material. | 0.30 | 180.00 |
| | PS | L120 | A104 | Review legal research re common interest privilege. | 0.10 | 60.00 |
| | PS | L310 | A108 | Exchange emails with plaintiff's counsel re plaintiff's request for extension of time to respond to discovery requests. | 0.10 | 60.00 |
| | MKM | L330 | A102 | Research application of joint defense/common interest privilege to Mandeville Films. | 0.70 | 308.00 |
| | MKM | L350 | A102 | Research standards and procedures for motion fro protective seeking to limit production of documents. | 1.20 | 528.00 |
| 07/29/2022 | MKM | L330 | A103 | Finalize deposition notice objections and prepare objections for Mandeville Films. | 0.70 | 308.00 |
| | PS | L330 | A106 | Meeting with JYC, T. Curotto re preparation for deposition for Mandeville 30(b)(6) deposition. | 1.20 | 720.00 |
| | PS | L120 | A106 | Meeting with JYC, R. Kleiger re document production and preservation issues. | 0.60 | 360.00 |
| | PS | L350 | A105 | Prepare for meet and confer with E. Botwin re motion for review of EIck's denial of motion for reconsideration. | 0.20 | 120.00 |
| | PS | L350 | A108 | Meet and confer with E. Botwin re motion for review of Eick's denial of motion for reconsideration. | 0.10 | 60.00 |
| | PS | L320 | A108 | Review case from A. Myers re document preservation/spoliation. | 0.10 | 60.00 |
| | PS | L350 | A104 | Review and analyze plaintiff's supplemental brief re defendants' motion to compel further interrogatory responses. | 0.20 | 120.00 |
| | PS | L350 | A103 | Revise and file defendants' supplemental brief re motion to compel plaintiff to provide further interrogatory responses. | 0.20 | 120.00 |
| | MKM | L350 | A102 | Research standards for review of magistrate judge's ruling. | 1.80 | 792.00 |
| 07/31/2022 | PS | L330 | A106 | Exchange emails with J. Marchick re whether Mandeville would have had documents re Plaintiff or Bucky, re Mandeville 30(b)(6) depo. | 0.10 | 60.00 |

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| | PS | L330 | A106 | Draft emails to T. Curotto, Mandeville 30(b)(6) witness re J. Marchick info, key points for deposition. | 0.20 | 120.00 |
| | | | | For Current Services Rendered | 132.30 | 70,476.00 |

**SUMMARY OF PROFESSIONAL SERVICES**

| Timekeeper | Title | Hours | Rate | Total |
|---|---|---|---|---|
| Michelle K. Millard | Associate | 55.20 | $440.00 | $24,288.00 |
| Sherin S. Varghese | Staff Attorney | 0.30 | 360.00 | 108.00 |
| Peter Shimamoto | Partner | 76.80 | 600.00 | 46,080.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/31/2022 | PS | L110 | A111 | 1% Adjustment. | 1.00 | -704.76 |
| | | | | Total Credits for Fees | 1.00 | -704.76 |

**ITEMIZATION OF COSTS**

| | | | | |
|---|---|---|---|---|
| 07/31/2022 | L110 | E124 | Everlaw, Inc. - July '22 E-discovery document storage/management hosting fee expense incurred. | 425.00 |
| 07/31/2022 | L110 | E107 | Apex Legal Services - Delivery of mandatory chambers copy of Defendants' Motion to Compel Plaintiff to Provide Further Responses and Supporting Documents to Magistrate Judge Eick on 7/25/22 per Court's request. | 47.50 |
| 07/31/2022 | L110 | E107 | Apex Legal Services - Delivery of mandatory chambers copy of Defendants' Opposition to Plaintiff's Motion for Contempt of Court, and for Attorney's Fees and Supporting Documents to Judge Marshall on 7/27/22 (per Judge's rules, all electronically filed documents must be delivered by noon of next business day). | 47.50 |
| | | | **TOTAL COSTS** | 520.00 |
| | | | Total Current Work | 70,291.24 |
| | | | **BALANCE DUE** | $70,291.24 |

Task Code Summary

| | | Fees | Expenses |
|---|---|---|---|
| L110 | Fact Investigation/Development | -464.76 | 520.00 |
| L120 | Analysis/Strategy | 840.00 | 0.00 |
| L100 | Case Assessment, Development and Administration | 375.24 | 520.00 |
| L240 | Dispositive Motions | 240.00 | 0.00 |
| L200 | Pre-Trial Pleadings and Motions | 240.00 | 0.00 |
| L310 | Written Discovery | 780.00 | 0.00 |
| L320 | Document Production | 468.00 | 0.00 |
| L330 | Depositions | 5924.00 | 0.00 |

Walt Disney Pictures

| | | Fees | Expenses |
|---|---|---|---|
| L340 | Expert Discovery | 60.00 | 0.00 |
| L350 | Discovery Motions | 61924.00 | 0.00 |
| L300 | Discovery | 69,156.00 | 0.00 |

Willenken LLP
707 Wilshire Blvd., Suite 3850
Los Angeles, CA 90017

Tax I.D. No. 01-0695006

Jon Chow
Walt Disney Pictures

September 12, 2022

| | |
|---|---|
| Invoice No. | 36904 |
| Account No. | 2605.001 |
| Page: | 1 |

RE Woodall

## ITEMIZATION OF PROFESSIONAL SERVICES

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| 08/01/2022 | PS | L330 | A106 | Exchange emails with T. Curotto re Mandeville 30(b)(6) deposition. | 0.10 | 60.00 |
| | PS | L330 | A106 | Telephone call with JYC re Mandeville deposition. | 0.10 | 60.00 |
| | PS | L330 | A106 | Exchange emails with J. Marchick re information for Mandeville deposition. | 0.10 | 60.00 |
| | PS | L420 | A106 | Finalize Speckin agreement. | 0.10 | 60.00 |
| | MKM | L330 | A103 | Draft/revise and finalize objections to plaintiff's 30(b)(6) deposition notices. | 1.90 | 836.00 |
| | PS | L330 | A103 | Draft and serve Amended Deposition Notice of Buck Woodall. | 0.20 | 120.00 |
| | PS | L330 | A103 | Review and respond to W. Christian emails re start time of WDAS deposition. | 0.10 | 60.00 |
| 08/02/2022 | MKM | L350 | A103 | Draft/revise application for leave to file surreply to Plaintiff's Motion for Contempt. | 1.60 | 704.00 |
| | MKM | L350 | A103 | Draft declaration of Peter Shimamoto in support of Ex Parte Application for Sur-Reply. | 0.30 | 132.00 |
| | PS | L330 | A106 | Meeting with JYC, T. Curotto re prep for Mandeville 30(b)(6) deposition. | 0.30 | 180.00 |
| | PS | L330 | A109 | Defend 30(b)(6) deposition of Mandeville Films (Tony Curotto). | 1.90 | 1,140.00 |
| | PS | L330 | A106 | Two telephone calls with JYC, T. Curotto during breaks in Mandeville 30(b)(6) deposition. | 0.30 | 180.00 |

Invoice Date: 09/12/2022
Invoice No. 36904
Account No. 2605.001
Page: 2

Walt Disney Pictures

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| | PS | L310 | A106 | Draft letter to E. Botwin re Plaintiff's supplemental responses to Defendants interrogatories and document requests. | 0.30 | 180.00 |
| 08/03/2022 | PS | L350 | A103 | Draft meet and confer letter to plaintiff re plaintiff's responses to second set of RFAs, RFPs, documents on plaintiff's privilege log. | 0.70 | 420.00 |
| 08/04/2022 | PS | L330 | A106 | Meeting with JYC, R. Klieger, J. McGuire, A. Myers, M Schnittker re preparation for 30(b)(6) deposition of WDAS. | 2.20 | 1,320.00 |
| | PS | L330 | A106 | Meeting with JYC, J. McGuire, A. Myers, R. Klieger re preparation for WDAS deposition. | 0.20 | 120.00 |
| | PS | L350 | A106 | Meeting with JYC, R. Klieger re strategy, scheduling of deposition of Plaintiff, potential Rule 11 motion. | 0.20 | 120.00 |
| | PS | L420 | A104 | Find samples of Buck Woodall's handwriting from plaintiff's document production to send to handwriting expert E. Spechin. | 0.30 | 180.00 |
| | PS | L420 | A104 | Review J. Marchick handwriting samples to compare to handwriting on Confidentiality Agreement. | 0.20 | 120.00 |
| | PS | L310 | A104 | Review and analyze Plaintiff's responses to third set of interrogatories and document requests. | 0.10 | 60.00 |
| | PS | L330 | A108 | Draft and send email to plaintiff's counsel re date for plaintiff's deposition. | 0.10 | 60.00 |
| | MKM | L350 | A103 | Revise ex parte application for leave to file sur-reply. | 0.30 | 132.00 |
| 08/05/2022 | PS | L330 | A106 | Meeting with JYC, M. Schnittker, J. McGuire, R. Kleiger, L. Carpenter, J. Julius, O. Shnurer re preparation for WDAS deposition. | 1.90 | 1,140.00 |
| | PS | L420 | A108 | Telephone call with handwriting expert E. Spechin re analysis of signatures on Marchick Confidentiality Agreement. | 0.10 | 60.00 |
| | PS | L350 | A103 | Review and revise application to file surreply on plaintiff's motion for sanctions, application, brief; file same. | 0.20 | 120.00 |
| | PS | L350 | A103 | Revise, finalize and send meet and confer letter to Plaintiff regarding Plaintiff's responses to second set of RFAs and RFPs, third set of interrogatories and RFPs, and privilege log. | 0.20 | 120.00 |

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| | PS | L350 | A108 | Exchange emails re defendants' ex parte application to file surreply on plaintiff's motion for contempt. | 0.10 | 60.00 |
| | MKM | L350 | A107 | Call and email opposing counsel to provide notice of ex parte application. | 0.10 | 44.00 |
| | MKM | L350 | A103 | Draft proposed order in support of ex parter application for leave to file sur-reply. | 0.20 | 88.00 |
| | MKM | L350 | A103 | Finalize declaration in support of Ex Parte Application for Leave to File Sur-Reply. | 0.20 | 88.00 |
| | MKM | L350 | A103 | Finalize and file application for leave to file sur-reply. | 0.40 | 176.00 |
| 08/06/2022 | PS | L110 | A104 | Find Moana script closest in date to January 7, 2015 to compare to final film; review and compare same. | 0.70 | 420.00 |
| 08/08/2022 | MKM | L350 | A103 | Draft/revise motion for review of magistrate judge's order. | 0.30 | 132.00 |
| | PS | L330 | A106 | Meeting with JYC, J. McGuire, M. Schnittker prior to WDAS deposition re depo prep. | 0.20 | 120.00 |
| | PS | L330 | A106 | Meeting with JYC, J. McGuire, M. Schnittker during lunch break of WDAS deposition re deposition review, prep. | 0.50 | 300.00 |
| | PS | L330 | A106 | Five meetings with JYC, J. McGuire, M. Schnittker during deposition breaks re review of deposition, preparation for deposition. | 0.70 | 420.00 |
| | PS | L330 | A106 | Post-deposition review with JYC, J McGuire, M. Schnittker re WDAS 30(b)(6) deposition. | 0.10 | 60.00 |
| | PS | L330 | A109 | Defend WDAS 30(b)(6) deposition re document retention, search and production. | 4.00 | 2,400.00 |
| | PS | L350 | A104 | Review and revise motion for review of magistrate's decision denying motion for clarification. | 0.40 | 240.00 |
| | PS | L350 | A104 | Review and analyze magistrate's decision granting defendants' motion to compel plaintiff to provide further responses to interrogatories. | 0.10 | 60.00 |
| | PS | L310 | A103 | Draft interrogatories asking plaintiff to identify individuals who participated in fraud. | 0.20 | 120.00 |

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| | MKM | L350 | A103 | Draft Declaration of Peter Shimamoto in Support of Motion for Review and compile attached exhibits. | 0.50 | 220.00 |
| | MKM | L350 | A103 | Draft Proposed Order granting Motion for Review. | 0.30 | 132.00 |
| 08/09/2022 | MKM | L350 | A103 | Proofread and edit Motion for Review of Magistrate Order. | 0.30 | 132.00 |
| | MKM | L350 | A103 | Revise and finalize Declaration of P. Shimamoto in support of Motion for Review. | 0.30 | 132.00 |
| | MKM | L350 | A103 | Revise and finalize Proposed Order granting Motion for Review. | 0.20 | 88.00 |
| | PS | L350 | A103 | Review, revise and finalize motion for review of Eick order denying motion for clarification, including brief, declaration and proposed order. | 0.30 | 180.00 |
| | PS | L330 | A104 | Review and analyze letter from plaintiff's counsel re deposition of plaintiff. | 0.10 | 60.00 |
| | PS | L350 | A103 | Review and revise ex parte application, declaration, brief to continue hearing date on plaintiff's motion for contempt. | 0.10 | 60.00 |
| | SSV | L320 | A101 | Prepare document productions for review by co-counsel. | 0.40 | 144.00 |
| | SSV | L320 | A104 | Review and analyze scripts in document production. | 0.40 | 144.00 |
| 08/10/2022 | MKM | L350 | A103 | Draft ex parte application for continuance of Motion for Contempt hearing. | 0.80 | 352.00 |
| | MKM | L320 | A104 | Review Plaintiff's document production. | 1.60 | 704.00 |
| | PS | L330 | A106 | Meeting re preparation for 30(b)(6) depositions with JYC, R. Klieger, K. Nozaki, A. Myers, A. To, T. Taylor, E. Moreno, D. Jessen, D. Crock. | 1.80 | 1,080.00 |
| | PS | L130 | A108 | Telephone call with E. Spechin re results of handwriting analysis of Confidentiality Agreement. | 0.20 | 120.00 |
| | PS | L130 | A106 | Exchange emails with JYC, R. Klieger re Spechin analysis of Confidentiality Agreement. | 0.10 | 60.00 |
| | PS | L330 | A106 | Exchange messages with J. Marchick re meeting with K. Nozaki for prep re Disney 30(b)(6) depositions. | 0.10 | 60.00 |

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| | PS | L120 | A106 | Gather and send JYC, R. Klieger correspondence, discovery responses re Confidentiality Agreement, request to preserve, potential forgery. | 0.30 | 180.00 |
| | PS | L120 | A103 | Draft comparison of Plaintiff's allegations of similarity with pre-January 2015 versions of Moana, including Nov. 2014 full Ribon script and information contained in Writers Credit Analysis. | 2.30 | 1,380.00 |
| 08/11/2022 | MKM | L350 | A108 | Provide email and oral notice to opposing counsel of ex parte application to continue hearing date on Motion for Contempt. | 0.10 | 44.00 |
| | MKM | L350 | A103 | Draft declaration in support of ex parte application for continuance. | 0.40 | 176.00 |
| | MKM | L350 | A103 | Draft proposed order in support of ex parte application for continuance and prepare exhibits. | 0.20 | 88.00 |
| | MKM | L350 | A103 | Finalize papers for filing on ex parte application for continuance of hearing on Plaintiff's Motion for Contempt. | 0.30 | 132.00 |
| | PS | L330 | A106 | Meeting with JYC, R. Klieger, K. Nozaki and others re prep for Disney 30(b)(6) depos. | 1.50 | 900.00 |
| | PS | L420 | A108 | Telephone call with handwriting expert E. Spechin re results of analysis of Marchick Confidentiality Agreement. | 0.10 | 60.00 |
| | PS | L350 | A103 | Review and revise ex parte application to continue hearing on plaintiff's motion for contempt. | 0.10 | 60.00 |
| 08/12/2022 | PS | L330 | A106 | Meeting with JYC, R. Klieger, K. Nozaki, A. Myers, A. To, T. Taylor, K. Bunn, T. Avanian, G. Payne, M. Tindal, D. Saeve, L. Carpenter, K. Wilden, J. Marchick re prep for Disney 30(b)(6) depositions. | 6.70 | 4,020.00 |
| | PS | L350 | A104 | Review and analyze E. Botwin meet and confer letter re plaintiff's responses to Defendants' discovery requests. | 0.20 | 120.00 |
| | PS | L330 | A108 | Draft and send email to plaintiff's counsel re 30(b)(6) depositions. | 0.10 | 60.00 |
| | PS | L350 | A104 | Review and analyze plaintiff's opposition to defendants' motion for review of Magistrate Eick's order denying motion for clarification. | 0.30 | 180.00 |

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| | PS | L110 | A107 | Provide information to R. Klieger re Chris Woodall. | 0.10 | 60.00 |
| 08/14/2022 | PS | L350 | A103 | Draft Defendants' portion of Joint Stipulation re motion to compel plaintiff to provide further discovery responses to interrogatories, document requests, and requests for admission. | 3.80 | 2,280.00 |
| | PS | L350 | A104 | Review and analyze draft Klieger letter to plaintiff re forged Confidentiality Agreement. | 0.10 | 60.00 |
| 08/15/2022 | PS | L350 | A103 | Draft and send meet and confer email to E. Botwin re plaintiff's responses to defendants' discovery requests. | 0.30 | 180.00 |
| | MKM | L350 | A103 | Draft Declaration of Peter Shimamoto in support of Motion to Compel Discovery Responses. | 0.60 | 264.00 |
| | MKM | L350 | A103 | Draft proposed order granting motion to compel discovery responses. | 0.30 | 132.00 |
| | PS | L330 | A106 | Telephone call with JYC, R. Klieger, K. Nozaki, A. Myers re 30(b)(6) depos. | 0.30 | 180.00 |
| | PS | L350 | A103 | Draft Defendants' portion of Joint Stipulation re motion to compel production of documents on privilege logs. | 2.30 | 1,380.00 |
| | PS | L350 | A103 | Draft response to 8.12 Botwin letter responding to meet and confer re Plaintiff's responses to Defendants' interrogatories, document requests and requests for admission. | 0.30 | 180.00 |
| 08/16/2022 | PS | L420 | A108 | Telephone call with handwriting expert E. Spechin re inspection of original Confidentiality Agreement, plaintiff's new counsel. | 0.10 | 60.00 |
| | PS | L350 | A103 | Draft Defendants' portion of Joint Stipulation re motion to compel production of documents on Plaintiff's privilege logs. | 3.90 | 2,340.00 |
| | PS | L310 | A102 | Look for emails re plaintiff's counsel's statements re existence, search for and production of original Marchick Confidentiality Agreement. | 0.20 | 120.00 |
| 08/17/2022 | MKM | L350 | A103 | Revise Declaration of Peter Shimamoto in support of joint stipulation on motion to compel discovery responses and compile exhibits. | 0.30 | 132.00 |
| | MKM | L350 | A103 | Draft Declaration of Peter Shimamoto in support of joint stipulation on motion to compel re: privilege logs. | 0.70 | 308.00 |

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| | MKM | L350 | A103 | Draft proposed order on motion to compel re: privilege logs. | 0.30 | 132.00 |
| | PS | L110 | A106 | Meeting with JYC, J. McGuire, J. Hasman re WDAS production process, documents, including Asset Production and Shot Production. | 0.60 | 360.00 |
| | PS | L110 | A104 | Review documents from J. McGuire re prior copyright claim re Te Fiti. | 0.20 | 120.00 |
| | PS | L350 | A103 | Revise Defendants' portion of Joint Stipulation on motion to compel plaintiff to provide further responses to plaintiff's interrogatories, document requests and requests for admission, incorporate JYC comments re same. | 2.20 | 1,320.00 |
| | PS | L350 | A103 | Revise Defendants' portion of Joint Stipulation re motion to compel Plaintiff to produce documents on privilege log. | 1.80 | 1,080.00 |
| 08/18/2022 | PS | L320 | A106 | Telephone call with JYC re motions to compel, discovery issues. | 0.40 | 240.00 |
| 08/19/2022 | PS | L320 | A106 | Emails with JYC, R. Klieger re having vendor collect Ribon and Marchick documents. | 0.10 | 60.00 |
| | PS | L320 | A106 | Emails with J. Marchick, P. Ribon re potential vendor collection of documents. | 0.10 | 60.00 |
| | PS | L330 | A106 | Telephone call with T. Curotto re review of transcript, errata sheet. | 0.10 | 60.00 |
| | PS | L320 | A106 | Exchange emails with R. Klieger, JYC re results of meet and confer with plaintiff's counsel re defendants' document production. | 0.10 | 60.00 |
| | PS | L320 | A106 | Emails with JYC, A. To, R. Klieger re collection of Ribon and Marchick documents. | 0.20 | 120.00 |
| 08/21/2022 | PS | L350 | A103 | Revise Joint stipulation re motion to compel re privilege logs. | 1.30 | 780.00 |
| 08/22/2022 | PS | L320 | A106 | Meeting with JYC, R. Klieger re document productions, depositions, motion to compel re privilege logs. | 0.50 | 300.00 |
| | MKM | L320 | A106 | Call with PS, SSV, Robert Klieger, and Disney e-discovery team regarding next document collection and production. | 0.60 | 264.00 |

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| | PS | L320 | A106 | Meeting with R. Klieger, A. To, T. Taylor, MKM, SSV re document collection and production procedure, priorities, deadlines. | 0.60 | 360.00 |
| | PS | L320 | A108 | Meeting with A. To, FTI, SSV re document collection from J. Marchick, P. Ribon. | 0.30 | 180.00 |
| | PS | L320 | A106 | Meeting with JYC, Kari Miller, R. Klieger re documents re Moana logo. | 0.20 | 120.00 |
| | PS | L350 | A106 | Meeting with JYC, R. Klieger re motions to compel re privilege log, interrogatory responses, strategy re timing, document production. | 0.30 | 180.00 |
| | PS | L350 | A103 | Revise motion to compel re privilege log, incorporate JYC comments. | 0.30 | 180.00 |
| | MKM | L310 | A103 | Draft amended responses by WDAS to Plaintiff's First Requests for Production. | 2.70 | 1,188.00 |
| | SSV | L320 | A106 | Telephone conference with PS, A. To and vendor FTI regarding custodial collections. | 0.30 | 108.00 |
| | SSV | L320 | A106 | Telephone conference with A. To, PS, MKM regarding collection and review for production. | 0.60 | 216.00 |
| | SSV | L320 | A104 | Review and analyze contracts related to vendor FTI statement of work. | 0.30 | 108.00 |
| 08/23/2022 | PS | L320 | A106 | Meeting with JYC, R. Klieger, A. To, M Schnittker, T. Taylor re document search and production. | 0.40 | 240.00 |
| | PS | L330 | A106 | Meeting with JYC, T. Taylor, J. McGuire, J. Musker re deposition scheduling and preparation, documents. | 0.50 | 300.00 |
| | PS | L320 | A106 | Meeting with JYC, R. Klieger, A. Astley re document gathering and production re marketing materials. | 0.30 | 180.00 |
| | PS | L350 | A103 | Revise Joint Stipulation re motion to compel re privilege to incorporate R. Klieger comments. | 0.20 | 120.00 |
| | PS | L350 | A104 | Review and analyze plaintiff's letter re meet and confer re defendants' document production. | 0.10 | 60.00 |
| | PS | L320 | A106 | Exchange emails with J. Marchick, P. Ribon scheduling meetings to discuss document collection. | 0.10 | 60.00 |
| | MKM | L310 | A103 | Draft WDAS amended responses to Plaintiff's First Requests for Production. | 1.80 | 792.00 |

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| | PS | L310 | A103 | Revise Amended Responses to WDAS RFPs. | 1.60 | 960.00 |
| | PS | L310 | A104 | Review and analyze plaintiff's letter re meet and confer re Defendants' document production. | 0.10 | 60.00 |
| | PS | L320 | A108 | Review and exchange emails with FTI re collection of Ribon and Marchick documents. | 0.20 | 120.00 |
| 08/24/2022 | PS | L320 | A106 | Meeting with J. Marchick, SSV re document collection for production. | 0.60 | 360.00 |
| | PS | L320 | A106 | Meeting with P. Ribon, SSV re document collection for production. | 0.60 | 360.00 |
| | SSV | L320 | A106 | Telephone conference with P. Ribon and PS in order to conduct custodian collection interview. | 0.60 | 216.00 |
| | SSV | L320 | A106 | Telephone conference with J. Marchick and PS in order to conduct custodian collection interview. | 0.60 | 216.00 |
| | SSV | L320 | A103 | Draft collection protocols for vendor FTI related to collections for Ribon and Marchick co-defendants. | 1.20 | 432.00 |
| | SSV | L320 | A104 | Review custodian interview notes in order to prepare collection protocol for vendor FTI. | 0.40 | 144.00 |
| 08/25/2022 | PS | L330 | A106 | Meeting with R. Clements, JYC, R. Klieger re deposition preparation. | 0.40 | 240.00 |
| | PS | L320 | A106 | Meeting with JYC, A. To, T. Taylor, P. Gianuca, SSV re document production logistics, timing. | 0.50 | 300.00 |
| | PS | L320 | A106 | Meeting with M. Beard, JYC, R. Klieger re Moana production, research videos, photos for production. | 0.50 | 300.00 |
| | SSV | L320 | A105 | Telephone conference with PS regarding custodial collections. | | |
| | SSV | L320 | A106 | Telephone conference with A. To and PS regarding production of documents. | 0.50 | 180.00 |
| | PS | L320 | A108 | Exchange emails with FTI re collection of Ribon and Marchick documents. | 0.20 | 120.00 |
| | PS | L320 | A106 | Exchange emails with JYC, A. To re FTI collection of documents. | 0.10 | 60.00 |

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| 08/26/2022 | PS | L330 | A106 | Meeting with O. Shurer, JYC, R. Klieger re deposition preparation and scheduling, location of research videos, photos. | 0.50 | 300.00 |
| | PS | L320 | A106 | Meeting with JYC, R. Klieger re document production, inspection of original Confidentiality Agreement. | 0.30 | 180.00 |
| | PS | L320 | A106 | Draft emails to J. Marchick and P. Ribon re information needed, collection process re FTI document collection. | 0.10 | 60.00 |
| | PS | L320 | A106 | Meeting with JYC, R. Klieger, A. To, P. Gianuca, M. Schnittker re document collection and production, emails, Slack. | 0.50 | 300.00 |
| | PS | L310 | A106 | Meeting with JYC, R. Klieger, M. Millard re WDAS amended responses to document requests. | 0.40 | 240.00 |
| | PS | L310 | A104 | Review Klieger draft amended RFP responses. | 0.30 | 180.00 |
| | PS | L320 | A108 | Exchange emails with FTI re collection of Ribon and Marchick documents. | 0.20 | 120.00 |
| | MKM | L310 | A103 | Revise WDAS amended responses to requests for production and proofread for service on opposing counsel. | 2.40 | 1,056.00 |
| | MKM | L310 | A106 | Call with Jon Chow, Robert Klieger, and PS regarding amended. | 0.40 | 176.00 |
| 08/27/2022 | SSV | L320 | A104 | Review and analyze documents for production related to Plaintiff document requests. | 0.40 | 144.00 |
| | PS | L320 | A106 | Exchange emails with P. Ribon re document collection. | 0.10 | 60.00 |
| | PS | L310 | A103 | Review and revise WDAS amended RFP responses, finalize for service. | 0.60 | 360.00 |
| 08/29/2022 | PS | L320 | A106 | Meeting with JYC, R. Klieger re production of emails to plaintiff. | 0.50 | 300.00 |
| | PS | L320 | A106 | Meeting with P. Ribon and FTI re document collection from Ribon. | 0.50 | 300.00 |
| | MKM | L350 | A103 | Draft Shimamoto Declaration in Support of Joint Stip re Plaintiff's Privilege Log and prepare exhibits and brief citations. | 0.80 | 352.00 |

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| | MKM | L350 | A103 | Draft proposed order granting Motion to Compel re Plaintiff's Privilege Log. | 0.30 | 132.00 |
| | PS | L320 | A106 | Meeting with JYC, R. Klieger, A. To, T. Taylor, P. Gianuci re email collection and production, status of collection of additional WDAS documents. | 0.50 | 300.00 |
| | MKM | L310 | A103 | Draft Mandeville Amended Responses to RFPs. | 4.80 | 2,112.00 |
| | PS | L320 | A106 | Exchange multiple emails with P. Ribon re FTI document collection. | 0.20 | 120.00 |
| 08/30/2022 | MKM | L320 | A106 | Call with Ann To, PS, and SSV regarding status of document review/production. | 0.50 | 220.00 |
| | MKM | L310 | A103 | Draft non-WDAS' Defendants amended responses to first RFPs. | 1.10 | 484.00 |
| | PS | L320 | A106 | Meeting with A. To, MKM, SSV re review of WDAS documents for production. | 0.50 | 300.00 |
| | PS | L350 | A103 | Review, revise and finalize Joint Stipulation re motion to compel re privilege log, declaration, exhibits, proposed order. | 0.50 | 300.00 |
| | SSV | L320 | A104 | Review documents for production related to privilege. | 0.50 | 180.00 |
| | SSV | L320 | A106 | Telephone conference with A. To, PS, MKM regarding document collection and review for production. | 0.50 | 180.00 |
| 08/31/2022 | MKM | L320 | A106 | Call with PS, SSV, and Ann To regarding QC of documents stamped for production to be produced on September 2. | 0.50 | 220.00 |
| | SSV | L320 | A106 | Telephone conference with A. To, PS, MKM regarding document collection and review for production. | 0.50 | 180.00 |
| | SSV | L320 | A104 | Review documents for production related to privilege. | 0.40 | 144.00 |
| | MKM | L320 | A104 | Review documents produced by Buck Woodall for purposes of constructing a timeline of relevant evidence re: creation of Moana and when Bucky materials were sent. | 2.10 | 924.00 |
| | MKM | L320 | A103 | Create timeline of relevant evidence to show production of Moana compared with sharing of Bucky materials. | 2.60 | 1,144.00 |

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| | PS | L330 | A105 | Call with A. To, MKM, SSV re document collection and review for production. | 0.50 | 300.00 |
| | | | | For Current Services Rendered | 105.50 | 56,108.00 |

**SUMMARY OF PROFESSIONAL SERVICES**

| Timekeeper | Title | Hours | Rate | Total |
|---|---|---|---|---|
| Michelle K. Millard | Associate | 33.10 | $440.00 | $14,564.00 |
| Sherin S. Varghese | Staff Attorney | 7.90 | 360.00 | 2,844.00 |
| Peter Shimamoto | Partner | 64.50 | 600.00 | 38,700.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/31/2022 | PS | L110 | A111 | 1% Adjustment. | 1.00 | -561.08 |
| | | | | Total Credits for Fees | 1.00 | -561.08 |

**ITEMIZATION OF COSTS**

| | | | | |
|---|---|---|---|---|
| 08/02/2022 | L110 | E119 | Speckin Forensics, LLC (Expert) - Retainer. | 2,500.00 |
| 08/05/2022 | L110 | E107 | Apex Legal Services - Pick up of original documents from Jenny Marchick on August 4, 2022 and return to office to be sent to handwriting expert. | 51.50 |
| 08/05/2022 | L110 | E107 | FedEx Delivery Charges - Delivery of Jenny Marchick original documents to handwriting expert, Speckin Forensics. | 122.84 |
| 08/12/2022 | L110 | E107 | Apex Legal Services - Delivery of mandatory chambers copy of Defendants' Ex Parte Application for Continuance of Hearing on Plaintiff's Motion for Contempt of Court, and for Attorney's Fees and Supporting Documents to Judge Marshall on 8/11/22 (per Judge's rules, all electronically filed documents must be delivered by noon of next business day). | 47.50 |
| 08/15/2022 | L110 | E115 | Vidigation Services, Inc. - Video of the deposition of Anthony Curotto, Corporate Representative of Mandeville Films, Inc., taken on August 2, 2022. | 171.25 |
| 08/16/2022 | L110 | E115 | Hanna & Hanna, Inc. - Certified copy of the deposition transcript of Anthony Curotto, Corporate Representative of Mandeville Films, Inc., taken on August 2, 2022. | 940.80 |
| 08/17/2022 | L110 | E115 | Hanna & Hanna, Inc. - Certified copy of the deposition transcript of Matthew Schnittker, 30(b)(6) of Walt Disney Animation Studios, taken on August 8, 2022. | 1,158.50 |
| 08/19/2022 | L110 | E107 | Apex Legal Services - Delivery of mandatory chambers copy of Defendants' Ex Parte Application for Leave to File Surreply and Supporting Documents on 8/8/22 (per Judge's rules, all electronically filed documents must be delivered by noon of next business day). | 47.50 |
| 08/19/2022 | L110 | E107 | Apex Legal Services - Delivery of mandatory chambers copy of Defendants' Notice of Motion and Motion for Review of Magistrate Order Denying Motion to Clarify or Correct and Supporting Documents on 8/10/22 (per Judge's rules, all electronically filed documents must be delivered by noon of next business day). | 47.50 |

| | | | | |
|---|---|---|---|---|
| 08/22/2022 | L110 | E115 | Vidigation Services, Inc. - Video of the deposition of Matthew Schnittker, 30(b)(6) of Walt Disney Animation Studios, taken on August 8, 2022. | 490.00 |
| 08/24/2022 | L110 | E124 | United States District Court (Sheri Kleeger) - Court Reporter's Transcript for August 16, 2022 Hearing on Plaintiff's Motion for Contempt of Court and Defendant's Motion for Review of Magistrate Order Denying Motion to Clarify or Correct. | 171.00 |
| 08/31/2022 | L110 | E124 | Everlaw, Inc. - August '22 E-discovery document storage/management hosting fee expense incurred. | 425.00 |
| | | | **TOTAL COSTS** | 6,173.39 |
| | | | Total Current Work | 61,720.31 |
| | | | **BALANCE DUE** | $61,720.31 |

Task Code Summary

| | | Fees | Expenses |
|---|---|---|---|
| L110 | Fact Investigation/Development | 398.92 | 6173.39 |
| L120 | Analysis/Strategy | 1560.00 | 0.00 |
| L130 | Experts/Consultants | 180.00 | 0.00 |
| L100 | Case Assessment, Development and Administration | 2,138.92 | 6,173.39 |
| L310 | Written Discovery | 8088.00 | 0.00 |
| L320 | Document Production | 11960.00 | 0.00 |
| L330 | Depositions | 16196.00 | 0.00 |
| L350 | Discovery Motions | 16624.00 | 0.00 |
| L300 | Discovery | 52,868.00 | 0.00 |
| L420 | Expert Witnesses | 540.00 | 0.00 |
| L400 | Trial Preparation and Trial | 540.00 | 0.00 |

Willenken LLP
707 Wilshire Blvd., Suite 3850
Los Angeles, CA 90017

Tax I.D. No. 01-0695006

Jon Chow
Walt Disney Pictures

| | |
|---|---|
| | October 17, 2022 |
| Invoice No. | 36932 |
| Account No. | 2605.001 |
| Page: | 1 |

RE Woodall

**ITEMIZATION OF PROFESSIONAL SERVICES**

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| 09/01/2022 | SSV | L320 | A104 | Review and analyze documents for privilege related to production. | 0.70 | 252.00 |
| | SSV | L320 | A101 | Prepare production data related to service and Bates numbering for multiple production sources. | 0.50 | 180.00 |
| | MKM | L320 | A104 | Review documents produced by Buck Woodall in preparation for upcoming depositions. | 1.20 | 528.00 |
| 09/02/2022 | PS | L320 | A104 | Review and analyze document requests attached to deposition notices. | 0.30 | 180.00 |
| | PS | L320 | A108 | Exchange emails with FTI re Ribon document searches and processing. | 0.20 | 120.00 |
| | PS | L320 | A108 | Revise and send letter to plaintiff's counsel re documents on hard drive. | 0.10 | 60.00 |
| | PS | L320 | A106 | Exchange emails with A. To re status and production of documents on hard drive. | 0.20 | 120.00 |
| | PS | L330 | A106 | Exchange emails with JYC and R Klieger re preparation for Clements and Musker depositions; review Writers Credit Analysis for statements about when teenage female became protagonist in film. | 0.20 | 120.00 |
| | PS | L310 | A106 | Draft email to JYC and R Klieger re potential questions for deposition of plaintiff regarding supplemental responses to Ribon rogs, potential violation of Protective Order's attorney's eyes only provision. | 0.20 | 120.00 |
| | MKM | L330 | A104 | Review and compare deposition notices and requests for production served upon Jenny Marchick and five WDAS individuals. | 0.60 | 264.00 |

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| | MKM | L330 | A103 | Revise shell objections to deposition notices and requests for production served upon Jenny Marchick and five WDAS individuals. | 0.80 | 352.00 |
| 09/05/2022 | PS | L330 | A104 | Review transcript of deposition of M. Schnittker (WDAS 30(b)(6)) for transcript corrections. | 0.80 | 480.00 |
| | SSV | L320 | A110 | Manage production of documents received from Plaintiff for review and analysis. | 0.20 | 72.00 |
| | PS | L320 | A104 | Review and analyze documents from plaintiff's privilege log produced by Plaintiff. | 0.50 | 300.00 |
| | PS | L320 | A106 | Telephone call with JYC re plaintiff's revised privilege log, document production, motion to compel supplemental rog responses. | 0.20 | 120.00 |
| | PS | L320 | A104 | Review and analyze Plaintiff's amended privilege log. | 0.20 | 120.00 |
| 09/06/2022 | PS | L320 | A106 | Exchange emails with J. Marchick re FTI collection of documents. | 0.10 | 60.00 |
| | PS | L320 | A108 | Draft and send email to plaintiff's counsel re production of former privilege log documents with metadata. | 0.10 | 60.00 |
| | PS | L320 | A106 | Meeting with R. Klieger, A. To, FTI and others re production of WDAS emails. | 0.30 | 180.00 |
| | MKM | L350 | A104 | Review Plaintiff's portion of joint stipulation re: privilege logs, including attached amended privilege log and redaction log. | 0.60 | 264.00 |
| | MKM | L320 | A104 | Review documents produced by plaintiff from prior privilege log. | 0.90 | 396.00 |
| 09/07/2022 | PS | L350 | A104 | Review plaintiff's portion of joint stipulation re defendants' motion to compel re privilege logs. | 0.40 | 240.00 |
| | PS | L350 | A104 | Review plaintiff's amended privilege log. | 0.20 | 120.00 |
| | PS | L320 | A106 | Exchange messages with J. Marchick re FTI collection of documents. | 0.10 | 60.00 |
| | MKM | L350 | A104 | Review Plaintiff's document production/amended privilege log to determine what issues remained in joint stipulation regarding plaintiff's protective order. | 0.80 | 352.00 |

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| | MKM | L350 | A103 | Draft Notice of Motion and Motion to Compel re: Privilege Log. | 0.40 | 176.00 |
| | MKM | L350 | A102 | Research application of work product protection to pro se litigant. | 0.30 | 132.00 |
| | PS | L350 | A106 | Meeting with JYC, R. Klieger re plaintiff's portion of joint stipulation re motion to compel re privilege log, corrections to Schnittker depo testimony, document production. | 0.30 | 180.00 |
| | SSV | L340 | A104 | Review and analyze document productions related to privilege search terms. | 0.80 | 288.00 |
| 09/08/2022 | PS | L320 | A106 | Meeting with A. To, P. Gianucci, R. Klieger, FTI re production of emails for plaintiff's counsel. | 0.30 | 180.00 |
| | SSV | L320 | A106 | Review correspondence related to privilege review with FTI. | 0.20 | 72.00 |
| | SSV | L320 | A106 | Telephone conference with A. To regarding production | 0.10 | 36.00 |
| | SSV | L320 | A106 | Correspond with A. To and staff regarding production service. | 0.30 | 108.00 |
| | SSV | L320 | A104 | Review and analyze documents for production. | 0.30 | 108.00 |
| | SSV | L320 | A103 | Draft cover letter for production. | 0.10 | 36.00 |
| 09/09/2022 | PS | L340 | A108 | Telephone call with E. Speckin re notice for inspection of Confidentiality Agreement, identity of plaintiff's handwriting expert. | 0.20 | 120.00 |
| | PS | L350 | A104 | Review and analyze comparison of plaintiff's supplemental interrogatory responses re alleged product infringement with original responses. | 0.20 | 120.00 |
| | PS | L320 | A108 | Exchange emails with FTI re review of privileged documents by FTI contract attorneys. | 0.10 | 60.00 |
| | SSV | L320 | A104 | Review document production data related to incoming production quantities for briefing. | 0.30 | 108.00 |
| | MKM | L310 | A103 | Draft Mandeville's amended responses to Plaintiff's requests for production. | 1.50 | 660.00 |
| 09/12/2022 | PS | L320 | A106 | Meeting with JYC, A. Myer, A. To, R. Klieger re email production. | 0.30 | 180.00 |
| | PS | L320 | A106 | Meeting with JYC, R. Klieger re document production, amended RFP responses. | 0.30 | 180.00 |

Walt Disney Pictures

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| | PS | L320 | A103 | Review and revise protocol for FTI review and coding of privileged documents. | 0.30 | 180.00 |
| | PS | L320 | A108 | Exchange emails with FTI re contract attorney review of privileged documents. | 0.20 | 120.00 |
| | PS | L320 | A108 | Exchange emails with FTI re review of Ribon documents. | 0.20 | 120.00 |
| | PS | L420 | A108 | Meeting with document expert E. Speckin, JYC, R. Klieger re document inspection process. | 0.30 | 180.00 |
| | PS | L320 | A103 | Review, finalize and serve Notice of Inspection of Questioned Document. | 0.10 | 60.00 |
| | MKM | L350 | A104 | Review plaintiff's amended privilege log to compare with scope of original motion to compel re: privilege log. | 0.40 | 176.00 |
| | MKM | L310 | A103 | Draft non-WDAS defendants' amended responses to requests for production. | 2.30 | 1,012.00 |
| | PS | L350 | A103 | Draft supplemental brief re motion to compel re plaintiff's privilege logs. | 1.60 | 960.00 |
| | SSV | L320 | A103 | Draft privilege review protocol for first-level review team with Acuity. | 1.40 | 504.00 |
| | SSV | L320 | A104 | Review and analyze documents held by custodian Ribon for production. | 1.60 | 576.00 |
| | SSV | L320 | A108 | Correspond with PS and FTI outside vendor regarding managed review project. | 0.30 | 108.00 |
| 09/13/2022 | PS | L330 | A106 | Meeting with JYC, J. McGuire, M. Schnittker re corrections to Schnittker depo transcript. | 0.60 | 360.00 |
| | PS | L320 | A108 | Meeting with SSV, FTI re privilege review protocol. | 0.30 | 180.00 |
| | PS | L330 | A103 | Revise errata sheet for M. Schnittker deposition. | 0.20 | 120.00 |
| | PS | L320 | A108 | Draft and send email to E. Botwin re metadata for plaintiff's privileged documents. | 0.10 | 60.00 |
| | PS | L350 | A103 | Revise supplemental brief re motion to compel re plaintiff's privilege logs. | 0.90 | 540.00 |
| | SSV | L320 | A104 | Review and analyze documents held by custodian Ribon for production. | 2.90 | 1,044.00 |

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| | SSV | L320 | A108 | Attend reviewer training related to privilege analysis of documents for inspection. | 0.30 | 108.00 |
| | MKM | L310 | A103 | Draft WDAS's amended responses to Plaintiff's requests for production. | 1.80 | 792.00 |
| 09/14/2022 | PS | L330 | A106 | Exchange emails with T. Curotto re signature page for deposition transcript. | 0.10 | 60.00 |
| | PS | L350 | A103 | Revise supplemental brief re motion to compel re plaintiff's privilege log to incorporate JYC comments. | 0.30 | 180.00 |
| | SSV | L320 | A104 | Review and analyze documents held by custodians Ribon and Marchick for production. | 2.30 | 828.00 |
| | SSV | L320 | A108 | Correspond with Acuity and FTI outside vendor review team regarding ongoing privilege review. | 0.20 | 72.00 |
| 09/15/2022 | PS | L350 | A103 | Revise supplemental brief re motion to compel re Plaintiff's privilege logs to incorporate R. Klieger comments. | 0.20 | 120.00 |
| | PS | L330 | A108 | Send T. Curotto depo signature page to plaintiff. | 0.10 | 60.00 |
| | SSV | L320 | A104 | Review and analyze documents held by custodians Ribon and Marchick for production. | 5.00 | 1,800.00 |
| | MKM | L310 | A103 | Draft/revise Omnibus Disney Defendants' amended responses to Plaintiff's requests for production of documents. | 1.80 | 792.00 |
| 09/16/2022 | MKM | L310 | A103 | Revise "Disney Defendants" amended responses to Plaintiff's First Set of RFPs. | 0.70 | 308.00 |
| | MKM | L310 | A103 | Draft/revise Jenny Marchick amended responses to Plaintiff's first requests for production. | 1.30 | 572.00 |
| | MKM | L310 | A103 | Revise Disney Defendants' amended responses to Plaintiff's First Set of RFPs. | 1.40 | 616.00 |
| | MKM | L310 | A103 | Draft/revise Pam Ribon's Amended Responses to RFPs. | 0.70 | 308.00 |
| | PS | L350 | A103 | Draft amended proposed order re motion to compel re plaintiff's privilege logs. | 0.20 | 120.00 |
| | PS | L350 | A103 | Revise motion to compel re plaintiff's privilege logs to incorporate JYC comments, finalize for service. | 0.40 | 240.00 |

Walt Disney Pictures

Invoice Date: 10/17/2022
Invoice No. 36932
Account No. 2605.001
Page: 6

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| | PS | L310 | A103 | Revise amended P. Ribon responses to document requests. | 0.70 | 420.00 |
| | PS | L350 | A104 | Review and analyze Plaintiff's supplemental brief re motion to compel Plaintiff's privilege logs. | 0.10 | 60.00 |
| | PS | L320 | A106 | Exchange messages with J. Marchick re providing FTI with Facebook messages. | 0.10 | 60.00 |
| | PS | L320 | A106 | Exchange messages with J. Marchick re January 2012 email with Lindsay Woodall re Jenny's conversation with Plaintiff. | 0.10 | 60.00 |
| | PS | L310 | A108 | Send email to E. Botwin requesting meet and confer re production of privileged emails with metadata | 0.10 | 60.00 |
| | SSV | L320 | A104 | Review and analyze documents held by custodians Ribon and Marchick for production. | 3.80 | 1,368.00 |
| 09/17/2022 | MKM | L310 | A103 | Revise Pam Ribon amended responses to first requests for production. | 1.30 | 572.00 |
| | MKM | L310 | A103 | Draft proof of service for Defendants' amended responses to Plaintiff's requests for production. | 0.10 | 44.00 |
| | MKM | L310 | A103 | Revise MAndeville amended responses to Plaintiff's Requests for Production. | 0.80 | 352.00 |
| | MKM | L310 | A103 | Revise Disney Defendants' amended responses to Plaintiff's First Set of Requests for Production. | 0.70 | 308.00 |
| | PS | L310 | A103 | Revise, finalize and serve J. Marchick amended document responses. | 0.60 | 360.00 |
| | PS | L310 | A103 | Revise, finalize and serve P. Ribon amended document responses. | 0.60 | 360.00 |
| | PS | L310 | A103 | Revise, finalize and serve Mandeville amended document responses. | 0.40 | 240.00 |
| | PS | L310 | A103 | Revise, finalize and serve Disney defendants amended document responses. | 0.80 | 480.00 |
| | PS | L320 | A104 | Review plaintiff's response to notice to inspect Confidentiality Agreement. | 0.10 | 60.00 |
| | PS | L420 | A108 | Telephone call with document expert E. Speckin re examination of Confidentiality Agreement. | 0.10 | 60.00 |
| | MKM | L310 | A103 | Edit Jenny Marchick Amended responses to Plaintiff's First RFPs. | 0.30 | 132.00 |

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| 09/19/2022 | MKM | L320 | A104 | Review Pam Ribon emails for purposes of supplemental production. | 5.30 | 2,332.00 |
| | PS | L320 | A104 | Search for and compile all correspondence with plaintiff's counsel re Marchick Confidentiality Agreement and send compilation to JYC. | 0.40 | 240.00 |
| | PS | L320 | A104 | Search for and compile all discovery responses that refer to Marchick Confidentiality Agreement and send to JYC. | 0.40 | 240.00 |
| | PS | L320 | A106 | Telephone call with JYC re L. Suarez admission of forgery re Marchick Confidentiality Agreement, strategy going forward. | 0.40 | 240.00 |
| | PS | L340 | A108 | Exchange emails with J. Ross re inspection of original of Marchick Confidentiality Agreement. | 0.10 | 60.00 |
| | PS | L420 | A108 | Telephone call with document expert E. Spechin re inspection of original Marchick Confidentiality Agreement. | 0.10 | 60.00 |
| | PS | L320 | A106 | Exchange multiple emails with JYC re timing of withdrawal of Buether law firm from case in context of preparation of privilege log. | 0.10 | 60.00 |
| | SSV | L320 | A105 | Telephone conference with MKM regarding review for production. | 0.10 | 36.00 |
| | SSV | L320 | A101 | Prepare document searches for review for production. | 0.30 | 108.00 |
| | SSV | L320 | A104 | Review and analyze documents for production. | 2.70 | 972.00 |
| 09/20/2022 | MKM | L320 | A104 | Review documents from Jenny Marchick's mobile phone for production. | 1.20 | 528.00 |
| | PS | L320 | A104 | Review and analyze Jenny Marchick emails for production during flight to Tampa. | 1.40 | 840.00 |
| | PS | L320 | A104 | Review and analyze Ribon emails and texts for production during flight to Tampa. | 2.90 | 1,740.00 |
| | SSV | L320 | A104 | Review and analyze documents for production. | 0.40 | 144.00 |
| 09/21/2022 | MKM | L320 | A104 | Review documents collected from Jenny Marchick Facebook messages. | 0.80 | 352.00 |
| | PS | L420 | A109 | Attend document expert E. Speckin's examination of original Marchick Confidentiality Agreement in Tampa | 1.20 | 720.00 |

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| | PS | L420 | A108 | Meet with E. Speckin re upcoming examination of original Marchick Confidentiality Agreement. | 0.20 | 120.00 |
| | PS | L420 | A106 | Telephone call with JYC, E. Speckin re inspection of original Marchick Confidentiality Agreement. | 0.10 | 60.00 |
| | PS | L420 | A108 | Post examination meeting with E. Speckin re results of inspection of original Marchick Confidentiality Agreement and future steps. | 0.10 | 60.00 |
| | SSV | L320 | A101 | Prepare documents sets for production. | 0.40 | 144.00 |
| 09/22/2022 | MKM | L320 | A104 | Final review of Pam Ribon emails before production. | 0.20 | 88.00 |
| | MKM | L320 | A104 | Final review of Jenny Marchick mobile and Facebook data before production. | 0.30 | 132.00 |
| | MKM | L320 | A104 | Review confidentiality agreements produced by plaintiff in light of plaintiff's claims regarding forgery of alleged Marchick agreement.. | 0.40 | 176.00 |
| | MKM | L320 | A104 | Review redacted documents produced by Plaintiff. | 1.10 | 484.00 |
| | PS | L320 | A104 | Meeting with JYC, R. Klieger re defendants' document production status and timing, plaintiff's privilege logs | 0.50 | 300.00 |
| | PS | L320 | A106 | Telephone call with T. Curotto re review of Mandeville storage unit documents. | 0.10 | 60.00 |
| | PS | L350 | A104 | Review and analyze Plaintiff's Amended Privilege Log to determine which documents to move to compel. | 0.50 | 300.00 |
| | PS | L350 | A104 | Review and analyze documents listed in Plaintiff's Redaction Privilege Log to determine which documents to move to compel. | 0.40 | 240.00 |
| | PS | L320 | A108 | Exchange multiple emails with FTI re processing and production of Marchick and Ribon documents. | 0.20 | 120.00 |
| | PS | L320 | A104 | Final QC review of Marchick documents for processing and production. | 0.20 | 120.00 |
| | PS | L320 | A104 | Final QC review of Ribon documents for processing and production. | 0.30 | 180.00 |

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| | PS | L320 | A102 | Search for and review information re Pearl Young, who was model for Leolani, as possible signatory on Marchick Confidentiality Agreement. | 0.10 | 60.00 |
| | SSV | L320 | A101 | Prepare searches for document production sets. | 0.80 | 288.00 |
| 09/23/2022 | PS | L350 | A108 | Meet and confer with plaintiff's counsel re privilege logs, metadata. | 0.20 | 120.00 |
| | PS | L350 | A105 | Meeting with JYC, R. Klieger re meet and confer re plaintiff's privilege logs. | 0.30 | 180.00 |
| | PS | L330 | A106 | Meeting with J. Marchick, JYC re Marchick deposition. | 0.30 | 180.00 |
| | PS | L350 | A101 | Review plaintiff's privilege logs to prepare for meet and confer re privilege logs. | 0.30 | 180.00 |
| | PS | L350 | A103 | Draft and send email to E. Botwin summarizing meet and confer re plaintiff's privilege logs; review E. Botwin response re same. | 0.20 | 120.00 |
| 09/26/2022 | MKM | L330 | A103 | Draft amended deposition notice of Buck Woodall. | 0.10 | 44.00 |
| | MKM | L330 | A103 | Finalize and serve amended deposition notice of plaintiff Buck G. Woodall. | 0.20 | 88.00 |
| | PS | L350 | A103 | Draft joint stipulation re renewed motion to compel re plaintiff's privilege logs. | 1.10 | 660.00 |
| 09/27/2022 | PS | L240 | A108 | Meet and confer with R. Klieger, plaintiff's counsel re motions for terminating sanctions, depositions. | 0.60 | 360.00 |
| | PS | L240 | A105 | Meeting with JYC, R. Klieger re meet and confer with plaintiff's counsel re motions for terminating sanctions, depositions. | 0.50 | 300.00 |
| | PS | L320 | A104 | Review and analyze Jessica Julius texts for production. | 0.80 | 480.00 |
| | PS | L330 | A106 | Meeting with JYC, R. Klieger re topics for Buck Woodall deposition. | 0.70 | 420.00 |
| | MKM | L350 | A103 | Draft notice of motion for renewed motion to compel re: plaintiff's privilege logs. | 0.30 | 132.00 |
| | MKM | L330 | A103 | Revise shells for objections to deposition notices served by plaintiff. | 0.70 | 308.00 |

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| | MKM | L320 | A103 | Review "BUCKPRIV" set of documents produced by Plaintiff and bearing redactions. | 0.70 | 308.00 |
| | PS | L350 | A103 | Draft joint stipulation re renewed motion to compel re plaintiff's privilege logs. | 0.90 | 540.00 |
| | SSV | L320 | A103 | Draft correspondence related to documents for production. | 0.40 | 144.00 |
| 09/28/2022 | MKM | L350 | A103 | Draft notice of renewed motion re: Plaintiff's privilege logs. | 0.30 | 132.00 |
| | PS | L350 | A108 | Draft and revise joint stipulation re renewed motion to compel re plaintiff's privilege logs, including multiple drafts to incorporate JYC comments. | 3.40 | 2,040.00 |
| | PS | L350 | A103 | Review and revise notice of motion and motion re renewed motion to compel re plaintiff's privilege logs. | 0.10 | 60.00 |
| | PS | L350 | A103 | Review and revise Shimamoto declaration ISO renewed motion to compel re plaintiff's privilege logs. | 0.10 | 60.00 |
| | PS | L350 | A103 | Review and revise proposed Order re renewed motion to compel re plaintiff's privilege logs. | 0.10 | 60.00 |
| | PS | L350 | A104 | Review exhibits to Shimamoto Declaration ISO renewed motion to compel re plaintiff's privilege logs. | 0.10 | 60.00 |
| | SSV | L320 | A103 | Draft privilege log related to document productions. | 0.30 | 108.00 |
| | SSV | L320 | A104 | Review and analyze documents in production related to personally identifiable information. | 1.20 | 432.00 |
| | MKM | L330 | A103 | Draft amended Notice of Deposition of Plaintiff Buck G. Woodall for remote deposition. | 0.30 | 132.00 |
| | MKM | L350 | A103 | Draft proposed order granting joint stipulation on motion to compel re: privilege logs. | 0.40 | 176.00 |
| | MKM | L350 | A103 | Draft declaration of Peter Shimamoto re: joint stipulation on motion to compel re: privilege logs and prepare exhibits. | 1.70 | 748.00 |
| | MKM | L350 | A103 | Edit and proofread joint stipulation on motion to compel re: privilege logs. | 0.50 | 220.00 |

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| 09/29/2022 | PS | L350 | A104 | Review and analyze Eick decision re Ben Woodall privilege documents. | 0.20 | 120.00 |
| | PS | L350 | A106 | Telephone call with JYC re Eick ruling on Ben Woodall privilege log, renewed motion to compel re plaintiff's privilege logs. | 0.40 | 240.00 |
| | PS | L350 | A103 | Revise joint stipulation re motion to compel re plaintiff's privilege logs per JYC comments. | 1.20 | 720.00 |
| | SSV | L320 | A104 | Review document searches related to additional productions for Plaintiff's deposition requests. | 0.80 | 288.00 |
| | MKM | L330 | A103 | Draft/revise objections to Notice of Deposition of Jenny Marchick. | 1.10 | 484.00 |
| 09/30/2022 | PS | L330 | A103 | Review and revise Marchick objections to document requests re Marchick deposition. | 0.60 | 360.00 |
| | PS | L320 | A104 | Visit Mandeville films storage facility for review of old Mandeville Films files; travel to and from Van Nuys to review Mandeville documents at storage facility. | 0.80 | 480.00 |
| | PS | L320 | A104 | Review and analyze Marchick documents for documents responsive to deposition document requests. | 0.20 | 120.00 |
| | SSV | L320 | A101 | Prepare documents for production. | 0.30 | 108.00 |
| | MKM | L330 | A103 | Draft/revise objections to notices of deposition of individual WDAS defendants (Julius, Musker, Shurer, Ribon, and Clements). | 3.30 | 1,452.00 |
| | | | | For Current Services Rendered | 107.00 | 50,904.00 |

**SUMMARY OF PROFESSIONAL SERVICES**

| Timekeeper | Title | Hours | Rate | Total |
|---|---|---|---|---|
| Michelle K. Millard | Associate | 39.60 | $440.00 | $17,424.00 |
| Sherin S. Varghese | Staff Attorney | 29.00 | 360.00 | 10,440.00 |
| Peter Shimamoto | Partner | 38.40 | 600.00 | 23,040.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/30/2022 | PS | L110 | A111 | 1% Adjustment. | 1.00 | -509.04 |
| | | | | Total Credits for Fees | 1.00 | -509.04 |

**ITEMIZATION OF COSTS**

| | | | | |
|---|---|---|---|---|
| 09/01/2022 | L110 | E107 | FedEx Delivery Charges - Encrypted hard drive containing Defendants' document production (WDAS-VOL_06-WDAS_VOL_19 and Ribon_Vol02) to opposing counsel. | 97.31 |
| 09/08/2022 | L110 | E107 | FedEx Delivery Charges - Encrypted hard drive containing Defendants' document production (WDAS_VOL_20-WDAS_VOL_31 and DEI_VOL-001) to opposing counsel. | 110.29 |
| 09/16/2022 | L110 | E107 | Apex Legal Services - Delivery of mandatory chambers copy of Defendants' Notice of Motion and Motion to Compel Plaintiff to Produce Certain Documents Listed on Plaintiff's Privilege Logs and Supporting Documents to Magistrate Judge Eick on 9/9/22 per Court's request. | 47.50 |
| 09/16/2022 | L110 | E107 | Apex Legal Services - Delivery of mandatory chambers copy of Joint Stipulation Re Inspection of Questioned Documents to Judge Marshall on 9/9/22 (per Judge's rules, all electronically filed documents must be delivered by noon of next business day). | 40.00 |
| 09/17/2022 | L110 | E110 | American Express Global Business Travel - Airfare to and from Tampa, FL (United and Southwest Airlines) for inspection of original Confidentiality Agreement. | 809.00 |
| 09/20/2022 | L110 | E110 | Uber from Tampa airport to hotel. | 33.72 |
| 09/21/2022 | L110 | E110 | Sheraton Tampa Riverwalk Hotel - Lodging and dinner on 9/20/22 during for inspection of original Confidentiality Agreement. | 240.03 |
| 09/21/2022 | L110 | E110 | River's Edge - Lunch. | 20.20 |
| 09/21/2022 | L110 | E110 | Uber from hotel to location to inspect original Confidentiality Agreement. | 19.94 |
| 09/21/2022 | L110 | E110 | Uber from inspection of original Confidentiality Agreement to Tampa airport. | 14.95 |
| 09/21/2022 | L110 | E110 | P.F. Chang's - Dinner at Tampa airport. | 28.48 |
| 09/21/2022 | L110 | E110 | Parking at LAX from 9/20-9/21/22 during travel to Tampa for inspection of original Confidentiality Agreement. | 100.00 |
| 09/27/2022 | L110 | E107 | FedEx Delivery Charges - Encrypted hard drive containing Defendants' document production (RIBON005580 to RIBON006548; MARCHICK000013 to MARCHICK000021; WDAS000410347 to WDAS000413400; DMC00000001 to DMC000005317; DMCP000000001 to DMCP000002325 ) to opposing counsel. | 108.01 |
| 09/30/2022 | L110 | E124 | Everlaw, Inc. - September '22 E-discovery document storage/management hosting fee expense incurred. | 450.00 |
| | | | **TOTAL COSTS** | 2,119.43 |
| | | | Total Current Work | 52,514.39 |
| | | | **BALANCE DUE** | $52,514.39 |

| | |
|---|---|
| Invoice Date: | 10/17/2022 |
| Invoice No. | 36932 |
| Account No. | 2605.001 |
| Page: | 13 |

Walt Disney Pictures

## Task Code Summary

| | | Fees | Expenses |
|---|---|---|---|
| L110 | Fact Investigation/Development | -509.04 | 2119.43 |
| L100 | Case Assessment, Development and Administration | -509.04 | 2,119.43 |
| L240 | Dispositive Motions | 660.00 | 0.00 |
| L200 | Pre-Trial Pleadings and Motions | 660.00 | 0.00 |
| L310 | Written Discovery | 8508.00 | 0.00 |
| L320 | Document Production | 23636.00 | 0.00 |
| L330 | Depositions | 5284.00 | 0.00 |
| L340 | Expert Discovery | 468.00 | 0.00 |
| L350 | Discovery Motions | 11088.00 | 0.00 |
| L300 | Discovery | 48,984.00 | 0.00 |
| L420 | Expert Witnesses | 1260.00 | 0.00 |
| L400 | Trial Preparation and Trial | 1,260.00 | 0.00 |

Willenken LLP
707 Wilshire Blvd., Suite 3850
Los Angeles, CA 90017

Tax I.D. No. 01-0695006

Jon Chow
Walt Disney Pictures

November 7, 2022
Invoice No. 36967
Account No. 2605.001
Page: 1

RE Woodall

**ITEMIZATION OF PROFESSIONAL SERVICES**

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| 10/02/2022 | PS | L330 | A103 | Draft memo re potential issues to cover in deposition of Plaintiff. | 1.40 | 840.00 |
| 10/03/2022 | PS | L330 | A104 | Emails with Marchick and Ribon re plaintiff's request to continue depositions. | 0.10 | 60.00 |
| | PS | L350 | A103 | Revise and file joint stipulation re renewed motion to compel re privilege logs to incorporate JYC and R. Klieger comments; review and finalize Joint Stipulation, Notice of Motion, Declaration and serve on plaintiff's counsel. | 0.40 | 240.00 |
| | SSV | L320 | A104 | Review and analyze documents related to document production. | 1.80 | 648.00 |
| | MKM | L350 | A103 | Proof and revise joint stipulation re: Defendants' Renewed Motion to Compel on Privilege Log. | 0.60 | 264.00 |
| | MKM | L330 | A103 | Revise WDAS Defendants' Objections to Notices of Deposition. | 1.70 | 748.00 |
| 10/04/2022 | PS | L330 | A106 | Meeting with JYC, R. Klieger re deposition of Buck Woodall. | 1.10 | 660.00 |
| | PS | L330 | A106 | Exchange communications with Jenny Marchick re attending Buck Woodall depositions. | 0.10 | 60.00 |
| | PS | L330 | A104 | Review and analyze plaintiff's comparisons of Bucky and Moana produced by plaintiff to determine if they show that plaintiff saw Moana before April 2017. | 0.30 | 180.00 |
| | PS | L320 | A106 | Exchange emails with T. Curotto re arranging for review of documents in Mandeville Storage space. | 0.10 | 60.00 |

Walt Disney Pictures

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| | MKM | L110 | A102 | Research how to obtain copies of Hawaii Reel Stories episodes featuring Plaintiff. | 0.30 | 132.00 |
| | PS | L240 | A104 | Review and analyze Plaintiff's motion for terminating sanctions, declarations and exhibits. | 0.50 | 300.00 |
| | PS | L350 | A104 | Review and analyze Plaintiff's motion for seven month extension of Scheduling Order deadlines. | 0.40 | 240.00 |
| | SSV | L320 | A103 | Draft correspondence related to document productions. | 0.20 | 72.00 |
| 10/05/2022 | PS | L330 | A109 | Attend deposition of Buck Woodall. | 7.50 | 4,500.00 |
| | PS | L330 | A106 | Meetings with JYC, J. Marchick, R. Klieger during breaks in Buck Woodall deposition. | 0.50 | 300.00 |
| | PS | L110 | A108 | Telephone call with Pearl Young re whether her signature is on Confidentiality Agreement. | 0.30 | 180.00 |
| | PS | L110 | A108 | Email to J. Iriye re possible pro bono attorney for Pearl Young. | 0.10 | 60.00 |
| | PS | L110 | A108 | DM to Harvard student Shwe Win re possible University of Hawaii student to review and record second Hawaii Reel Stories episode. | 0.10 | 60.00 |
| | PS | L110 | A104 | Review and analyze information re plaintiff's first attorney Elizabeth Yang. | 0.10 | 60.00 |
| | PS | L420 | A108 | Telephone call with E. Spechin re results of ink analysis of Confidentiality Agreement. | 0.10 | 60.00 |
| | MKM | L250 | A104 | Review Plaintiff's motion to modify scheduling order. | 0.40 | 176.00 |
| | MKM | L240 | A104 | Review Plaintiff's Motion for Terminating Sanctions and supporting evidence. | 0.60 | 264.00 |
| | MKM | L110 | A108 | Communicate with University of Hawaii library regarding availability of Hawaii Reel Stories episodes. | 0.20 | 88.00 |
| | MKM | L320 | A104 | Review Plaintiff's document production for evidence of submission of Bucky to Dreamworks. | 0.40 | 176.00 |
| 10/06/2022 | PS | L420 | A108 | Telephone call with E. Spechin re potential analysis of Pearl Young signature. | 0.10 | 60.00 |
| | PS | L350 | A105 | Emails with JYC, R. Klieger re motion for terminating sanctions, possible depositions, talk with potential witnesses. | 0.10 | 60.00 |

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| | MKM | L250 | A103 | Draft joint stipulation and proposed order to continue hearing on pending motions before Judge Marshall. | 0.40 | 176.00 |
| | MKM | L320 | A104 | Review WDAS' document production to find prior book drafts that are at issue in Plaintiff's motion for terminating sanctions Motion. | 0.60 | 264.00 |
| | MKM | L320 | A104 | Review Plaintiff's privileged Ben Woodall document production and determine if production matches order to produce. | 0.40 | 176.00 |
| | MKM | L250 | A102 | Research standards for modifying scheduling order. | 0.60 | 264.00 |
| | MKM | L250 | A103 | Draft opposition to Plaintiff's motion to modify scheduling order. | 1.00 | 440.00 |
| 10/07/2022 | PS | L310 | A108 | Emails with F. Mukai re representation of Pearl Young re declaration re signature on Confidentiality AGreement. | 0.20 | 120.00 |
| | PS | L110 | A108 | Exchange emails with Renzo Vidad re obtaining recording of Hawaii Reel Stories episode re Buck Woodall. | 0.10 | 60.00 |
| | PS | L350 | A103 | Work on opposition to plaintiff's motion for extension of Scheduling Order. | 1.20 | 720.00 |
| | PS | L350 | A106 | Telephone call with JYC re opposition to plaintiff's motion for terminating sanctions. | 0.20 | 120.00 |
| | PS | L240 | A103 | Work on opposition to plaintiff's motion for terminating sanctions. | 3.80 | 2,280.00 |
| | MKM | L250 | A103 | Draft opposition to Motion to Modify Scheduling Order. | 1.60 | 704.00 |
| | MKM | L250 | A102 | Research extent of obligation to designate corporate representative to testify at deposition. | 0.40 | 176.00 |
| 10/08/2022 | PS | L240 | A103 | Work on opposition to plaintiff's motion for terminating sanctions. | 2.30 | 1,380.00 |
| 10/09/2022 | PS | L240 | A103 | Draft and revise motion for terminating sanctions to incorporate JYC comments; make further revisions for additional draft. | 1.30 | 780.00 |
| | PS | L240 | A104 | Review and analyze defendants' motion for terminating sanctions. | 0.40 | 240.00 |

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| | PS | L240 | A106 | Telephone call with JYC re opposition to motion for terminating sanctions. | 0.30 | 180.00 |
| 10/10/2022 | PS | L350 | A108 | Meet and confer with E. Botwin, R. Klieger re plaintiff's proposed motions for review of Eick ruling on 3 of plaintiff's privileged documents and for de-designation of AEO material produced by defendants. | 0.20 | 120.00 |
| | PS | L410 | A108 | Multiple emails and phone calls with F. Mukai re potential declaration from Pearl Young re Confidentiality Agreement. | 0.30 | 180.00 |
| | PS | L410 | A103 | Review and revise draft Pearl Young declaration, including revisions requested by F. Mukai. | 0.10 | 60.00 |
| | PS | L350 | A103 | Review and revise opposition to motion for seven-month extension of Scheduling Order deadlines. | 0.60 | 360.00 |
| | PS | L240 | A103 | Review and revise opposition to motion for terminating sanctions to incorporate R. Klieger comments. | 0.70 | 420.00 |
| | PS | L410 | A106 | Multiple emails with JYC, R. Klieger re Pearl Young declaration. | 0.20 | 120.00 |
| | PS | L410 | A108 | Conference call with JYC, R. Klieger, F. Mukai re Pearl Young declaration. | 0.20 | 120.00 |
| | PS | L240 | A106 | Two telephone calls with JYC re Pearl Young declaration, opposition to motion for terminating sanctions. | 0.20 | 120.00 |
| | MKM | L250 | A103 | Draft opposition brief to Plaintiff's Motion to Modify Scheduling Order. | 0.60 | 264.00 |
| | MKM | L240 | A103 | Proofread and citecheck Defendants' Motion for Terminating Sanctions. | 0.50 | 220.00 |
| 10/11/2022 | MKM | L240 | A103 | Draft declaration of P. Shimamoto in support of opposition to motion for terminating sanctions and preparing exhibits. | 0.80 | 352.00 |
| | MKM | L250 | A103 | Draft P. Shimamoto Declaration in support of Opposition to Motion to Amend Scheduling Order and prepare exhibits. | 0.40 | 176.00 |
| | MKM | L250 | A103 | Revise opposition to motion to modify scheduling order. | 0.40 | 176.00 |

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| | PS | L240 | A106 | Telephone call with JYC re opposition to motion for terminating sanctions, motion for extension of Scheduling Order dates. | 0.30 | 180.00 |
| | PS | L240 | A103 | Revise and finalize opposition to motion for terminating sanctions for filing. | 0.60 | 360.00 |
| | PS | L240 | A103 | Review, revise and prepare for filing proposed order, declaration and exhibits for opposition to plaintiff's motion for terminating sanctions. | 0.30 | 180.00 |
| | PS | L350 | A103 | Review, revise and prepare for filing opposition to plaintiff's motion to extend Scheduling Order dates by seven months, declaration, exhibits, and proposed order | 0.40 | 240.00 |
| | PS | L240 | A103 | Review, revise and prepare for filing motion for terminating sanctions, declarations, exhibits and proposed order. | 0.40 | 240.00 |
| | PS | L330 | A104 | Review and analyze transcript of deposition of Buck Woodall. | 0.70 | 420.00 |
| | PS | L110 | A102 | Search for information re the "Thor" plaintiff mentioned in his deposition who had worked for Raining Heart Productions; search for potential sources to obtain signatures for Pearl Young. | 0.20 | 120.00 |
| | MKM | L240 | A103 | Draft proposed order denying Plaintiff's motion for terminating sanctions. | 0.30 | 132.00 |
| | MKM | L240 | A103 | Draft proposed order granting Defendants' Motion for Terminating Sanctions. | 0.40 | 176.00 |
| | MKM | L250 | A103 | Draft proposed order denying Plaintiff's motion to modify scheduling order. | 0.30 | 132.00 |
| | MKM | L240 | A104 | Final revisions and cite check to opposition to Plaintiff's motion for terminating sanctions. | 0.60 | 264.00 |
| | MKM | L250 | A104 | Final revisions and cite check to opposition to Plaintiff's motion to modify scheduling order. | 0.40 | 176.00 |
| 10/12/2022 | PS | L350 | A106 | Telephone call with JYC re case status, potential depositions, discovery issues, converting joint stipulation re motion to compel re plaintiff's privilege log to Rule 7 motion. | 0.40 | 240.00 |

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| | PS | L350 | A103 | Draft motion to compel plaintiff to produce metadata and documents from privilege logs; convert joint stipulation to motion format, draft intro and statement of facts, update facts and revise arguments. | 1.30 | 780.00 |
| | PS | L350 | A103 | Revision motion to compel plaintiff to produce metadata and privilege log documents; review JYC comments and incorporate multiple drafts. | 0.50 | 300.00 |
| | PS | L350 | A103 | Review and revise notice of motion, declaration and proposed order re motion to compel plaintiff to produce metadata and privilege log documents; finalize same for filing. | 0.40 | 240.00 |
| | PS | L350 | A103 | Four telephone calls with JYC re motion to compel plaintiff to produce metadata and documents from privilege logs. | 0.70 | 420.00 |
| 10/14/2022 | PS | L350 | A108 | Telephone call with P. Melville, R. Klieger re plaintiff's request for additional time to file opposition to defendants' motion for terminating sanctions. | 0.10 | 60.00 |
| | PS | L310 | A108 | Meeting with JYC, R. Klieger re additional discovery to obtain from plaintiff, potential depositions, strategy. | 0.50 | 300.00 |
| | PS | L310 | A103 | Review plaintiff's assertions re role of Mitchell Stein, Eick ruling re Stein, defendants' discovery requests re Stein, draft memo summarizing same. | 0.60 | 360.00 |
| 10/17/2022 | MKM | L310 | A103 | Proof read and revise Fifth Set of RFPs and Fourth Set of RFAs to Plaintiff. | 0.40 | 176.00 |
| | MKM | L320 | A104 | Review Plaintiff's past document productions for metadata production issues. | 0.80 | 352.00 |
| | MKM | L320 | A102 | Research ability to recover deleted material on YouTube and Facebook. | 0.30 | 132.00 |
| | PS | L310 | A103 | Draft new requests for admission. | 0.30 | 180.00 |
| | PS | L310 | A103 | Draft new interrogatories. | 0.20 | 120.00 |
| | PS | L310 | A103 | Draft new document requests. | 0.20 | 120.00 |
| | PS | L320 | A103 | Draft and revise letter to plaintiff re deficient metadata for document production. | 0.20 | 120.00 |

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| | PS | L310 | A103 | Review and incorporate R. Klieger and JYC comments re draft RFAs, RFPs and rogs. | 0.20 | 120.00 |
| | SSV | L320 | A104 | Review and analyze plaintiff's production related to potential motion to compel. | 0.40 | 144.00 |
| | SSV | L320 | A103 | Draft correspondence related to plaintiff production. | 0.20 | 72.00 |
| 10/18/2022 | MKM | L330 | A103 | Draft deposition subpoena to Pearl Young, along with notice of deposition and list of documents to be produced. | 0.50 | 220.00 |
| | MKM | L330 | A102 | Research possible avenues for obtaining copy of Pearl Young's signature. | 0.40 | 176.00 |
| | MKM | L310 | A103 | Revise, finalize, and serve Defendants' Fifth Set of RFPs and Fourth Set of RFAs to Plaintiff. | 0.30 | 132.00 |
| | MKM | L250 | A104 | Review Plaintiff's reply in support of motion to modify scheduling order. | 0.30 | 132.00 |
| | MKM | L240 | A104 | Review Plaintiff's reply in support of motion for terminating sanctions and supporting evidence. | 0.40 | 176.00 |
| | MKM | L320 | A104 | Review Ron Clements hard copy documents for production. | 1.80 | 792.00 |
| | PS | L350 | A104 | Review and analyze plaintiff's reply brief and declarations re motion for terminating sanctions. | 0.40 | 240.00 |
| | PS | L350 | A104 | Review and analyze plaintiff's reply brief re motion to extend dates in Scheduling Order. | 0.20 | 120.00 |
| 10/19/2022 | PS | L310 | A103 | Review and revise deposition subpoena, document request, notice of deposition for Pearl Young. | 0.20 | 120.00 |
| | PS | L190 | A103 | Update task list for case. | 0.20 | 120.00 |
| | MKM | L320 | A104 | Review Ron Clements physical document collection and mark for production. | 1.80 | 792.00 |
| 10/20/2022 | MKM | L320 | A104 | Review Ron Clements hard copy documents and mark for production. | 1.70 | 748.00 |
| 10/21/2022 | MKM | L320 | A104 | Prepare timeline of appearance of Bucky similarities in the development of Moana. | 1.40 | 616.00 |
| 10/23/2022 | PS | L320 | A104 | Review and analyze documents plaintiff produced from privilege logs and metadata. | 0.60 | 360.00 |

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| | PS | L320 | A103 | Draft memo re highlights of documents from plaintiff's privilege logs produced on October 22. | 0.40 | 240.00 |
| | SSV | L320 | A110 | Manage incoming document productions for review and analysis. | 0.20 | 72.00 |
| 10/24/2022 | MKM | L320 | A104 | Review Plaintiff's production of documents and metadata in response to pending motion to compel. | 1.10 | 484.00 |
| | MKM | L240 | A102 | Research effect of statute of limitations on Plaintiff's trade secrets claims. | 2.10 | 924.00 |
| | MKM | L240 | A102 | Research effect of statute of limitations on Plaintiff's fraud claim. | 1.70 | 748.00 |
| | MKM | L240 | A102 | Research effect of statute of limitations on Plaintiff's copyright infringement claim. | 1.40 | 616.00 |
| | SSV | L320 | A110 | Manage incoming document productions for review and analysis. | 0.40 | 144.00 |
| 10/25/2022 | MKM | L250 | A104 | Review Plaintiff's ex parte application for leave to file untimely opposition and supporting declaration. | 0.20 | 88.00 |
| | MKM | L250 | A103 | Draft opposition to Plaintiff's ex parte application for leave to file untimely opposition. | 0.80 | 352.00 |
| | MKM | L240 | A104 | Initial review of Plaintiff's Opposition to Motion for Terminating Sanctions and supporting evidence. | 0.60 | 264.00 |
| | MKM | L320 | A104 | Review Ron Clements' collection of hard copy documents and tag for production. | 1.60 | 704.00 |
| | PS | L320 | A104 | Review Mandeville documents in Van Nuys storage facility; travel to and from storage facility. | 2.30 | 1,380.00 |
| | PS | L240 | A104 | Review and analyze plaintiff's opposition to defendants' motion for terminating sanctions, Stewart, Blanco, Woodall, Botwin and Ross declarations. | 0.80 | 480.00 |
| | PS | L240 | A103 | Draft opposition to plaintiff's ex parte application for one day extension to file opposition to defendants' motion for terminating sanctions; revise and file same. | 0.40 | 240.00 |
| | PS | L240 | A103 | Review and analyze plaintiff's ex parte application for one day extension of time to file opposition to defendants' motion for terminating sanctions. | 0.10 | 60.00 |

Walt Disney Pictures

Invoice Date: 11/07/2022
Invoice No. 36967
Account No. 2605.001
Page: 9

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| 10/26/2022 | PS | L240 | A106 | Meeting with JYC, R. Klieger re plaintiff's opposition to motion for terminating sanctions, reply brief; plaintiff's upcoming motion for de-designation of highly confidential documents | 0.70 | 420.00 |
| | PS | L350 | A106 | Draft joint stipulation to withdraw defendants' renewed motion re plaintiff's privilege logs. | 0.20 | 120.00 |
| 10/27/2022 | MKM | L310 | A102 | Research potential signature exemplars to request from Pearl Young. | 0.30 | 132.00 |
| | PS | L350 | A108 | Exchange emails with plaintiff's counsel re notice of withdrawal and joint stip re withdrawal of motion to compel re plaintiff's privilege log; file same. | 0.10 | 60.00 |
| | PS | L350 | A104 | Review plaintiff's letter requesting meet and confer re motion for reconsideration of court's order re extension of scheduling order deadlines; review and revise draft response to same. | 0.10 | 60.00 |
| | SSV | L320 | A110 | Upload document productions for review and analysis. | 0.30 | 108.00 |
| | MKM | L350 | A102 | Research propriety of mass designation of document production as confidential/AEO. | 1.20 | 528.00 |
| 10/28/2022 | MKM | L320 | A104 | Review John Musker hard copy documents. | 1.90 | 836.00 |
| | MKM | L240 | A102 | Research fraudulent concealment in context of statute of limitations defense. | 1.20 | 528.00 |
| 10/30/2022 | PS | L110 | A104 | Review and analyze other movies, tv shows to compare to Bucky and Moana re substantial similarity/independent creation, including Wizard of Oz, Lilo & Stitch, The Ride, Rocket Power: Island of the Menehune, Rip Girls. [NOTE: I spent more than 8 hours watching and analyzing those other shows but am only billing for a little over 1 hour] | 1.20 | 720.00 |
| 10/31/2022 | MKM | L320 | A104 | Review, scan and upload "Path to the Ocean" and "Wave Rider" stories. | 0.30 | 132.00 |
| | PS | L330 | A108 | Revise document requests for Pearl Young subpoena. | 0.10 | 60.00 |

Walt Disney Pictures

| | Hours | |
|---|---|---|
| For Current Services Rendered | 84.00 | 43,416.00 |

**SUMMARY OF PROFESSIONAL SERVICES**

| Timekeeper | Title | Hours | Rate | Total |
|---|---|---|---|---|
| Michelle K. Millard | Associate | 38.40 | $440.00 | $16,896.00 |
| Sherin S. Varghese | Staff Attorney | 3.50 | 360.00 | 1,260.00 |
| Peter Shimamoto | Partner | 42.10 | 600.00 | 25,260.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/31/2022 | PS | L110 | A111 | 1% Adjustment. | 1.00 | -434.16 |
| | | | | Total Credits for Fees | 1.00 | -434.16 |

**ITEMIZATION OF COSTS**

| | | | | |
|---|---|---|---|---|
| 10/06/2022 | L110 | E119 | Speckin Forensics, LLC (Expert) - Professional services rendered through September '22 by forensic document expert, Erich Speckin. | 26,011.09 |
| 10/14/2022 | L110 | E107 | Apex Legal Services - Delivery of mandatory chambers copy of Joint Stipulation to Continue Hearing on Plaintiff's Motion for Terminating Sanctions to Judge Marshall on 10/7/22 (per Judge's rules, all electronically filed documents must be delivered by noon of next business day). | 47.50 |
| 10/21/2022 | L110 | E107 | Apex Legal Services - Delivery of mandatory chambers copy of Defendants' Opposition to Plaintiff's Motion to Modify Scheduling Order and Supporting Documents (per Judge's rules, all electronically filed documents must be delivered by noon of next business day). | 47.50 |
| 10/21/2022 | L110 | E107 | Apex Legal Services - Delivery of mandatory chambers copy of Defendants' Renewed Motion to Compel re: Plaintiff's Privilege Logs and Supporting Documents to Magistrate Judge Eick on 10/13/22 per Court's request. | 47.50 |
| 10/22/2022 | L110 | E124 | Renzo Vidad - Payment for recording episodes of Hawaii Reel Stories featuring Buck Woodall from video at University of Hawaii. | 100.00 |
| 10/31/2022 | L110 | E124 | Everlaw, Inc. - October '22 E-discovery document storage/management hosting fee expense incurred. | 450.00 |
| | | | **TOTAL COSTS** | 26,703.59 |
| | | | Total Current Work | 69,685.43 |
| | | | **BALANCE DUE** | $69,685.43 |

Task Code Summary

| | | Fees | Expenses |
|---|---|---|---|
| L110 | Fact Investigation/Development | 1045.84 | 26703.59 |
| L190 | Other Case Assessment, Development and Administration | 120.00 | 0.00 |
| L100 | Case Assessment, Development and Administration | 1,165.84 | 26,703.59 |

Walt Disney Pictures

Invoice Date: 11/07/2022
Invoice No. 36967
Account No. 2605.001
Page: 11

| | | Fees | Expenses |
|---|---|---|---|
| L240 | Dispositive Motions | 12524.00 | 0.00 |
| L250 | Other Written Motions and Submissions | 3432.00 | 0.00 |
| L200 | Pre-Trial Pleadings and Motions | 15,956.00 | 0.00 |
| L310 | Written Discovery | 1880.00 | 0.00 |
| L320 | Document Production | 9624.00 | 0.00 |
| L330 | Depositions | 8224.00 | 0.00 |
| L350 | Discovery Motions | 5532.00 | 0.00 |
| L300 | Discovery | 25,260.00 | 0.00 |
| L410 | Fact Witnesses | 480.00 | 0.00 |
| L420 | Expert Witnesses | 120.00 | 0.00 |
| L400 | Trial Preparation and Trial | 600.00 | 0.00 |

Willenken LLP
707 Wilshire Blvd., Suite 3850
Los Angeles, CA 90017

Tax I.D. No. 01-0695006

Jon Chow
Walt Disney Pictures

December 9, 2022
Invoice No. 37004
Account No. 2605.001
Page: 1

RE Woodall

**ITEMIZATION OF PROFESSIONAL SERVICES**

| Date | | | | Description | Hours | |
|---|---|---|---|---|---|---|
| 11/01/2022 | PS | L110 | A104 | Review Moana stories Wave Rider and Path to the Sea identified by plaintiff and for which Osnat Shurer is listed as the author. | 0.10 | 60.00 |
| | PS | L330 | A108 | Emails with J. Iriye re process server in Kauai for Pearl Young subpoena; review information re process servers identified by Iriye. | 0.10 | 60.00 |
| 11/02/2022 | PS | L240 | A108 | Review draft reply brief re motion for terminating sanctions; draft and send comments re same. | 0.80 | 480.00 |
| 11/03/2022 | MKM | L350 | A102 | Research propriety of confidentiality/AEO designations under operative protective order. | 0.40 | 176.00 |
| | SSV | L320 | A103 | Revise metadata overlays related to document productions. | 0.10 | 36.00 |
| 11/04/2022 | PS | L240 | A108 | Review revised draft reply brief re motion for terminating sanctions; draft and send comments re same. | 0.40 | 240.00 |
| 11/06/2022 | PS | L240 | A104 | Review and analyze revised reply brief on motion for terminating sanctions, and gather information re plaintiff's representations re 2008 trailer in opposition to motion to dismiss trade secrets claim in SAC and court's reliance thereon. | 0.40 | 240.00 |
| 11/07/2022 | PS | L250 | A104 | Review and analyze plaintiff's motion for reconsideration of order re extension of scheduling order dates. | 0.30 | 180.00 |
| | SSV | L320 | A101 | Prepare coding palette for document review. | 0.20 | 72.00 |
| | MKM | L320 | A104 | Review Plaintiff's first production of documents and apply issue tags as relevant. | 1.60 | 704.00 |

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| 11/08/2022 | MKM | L240 | A104 | Proofread and cite-check latest draft of Reply in support of Motion for Terminating Sanctions. | 0.60 | 264.00 |
| | MKM | L240 | A103 | Draft Supplemental Declaration of Peter Shimamoto in Support of Motion for Terminating Sanctions. | 1.10 | 484.00 |
| | MKM | L240 | A103 | Final edits to reply in support of motion for terminating sanctions. | 0.30 | 132.00 |
| | MKM | L250 | A102 | Research standards for motion for reconsideration of court order. | 0.40 | 176.00 |
| | MKM | L320 | A104 | Review Plaintiff's first production of documents and apply issue tags as relevant. | 1.80 | 792.00 |
| 11/09/2022 | MKM | L330 | A103 | Finalize Pearl Young subpoena. | 0.30 | 132.00 |
| | MKM | L330 | A103 | Finalize and serve Notice of Deposition of Pearl Young. | 0.20 | 88.00 |
| | MKM | L250 | A104 | Review/analyze Plaintiff's motion for reconsideration of order denying modification to scheduling order. | 0.70 | 308.00 |
| | MKM | L240 | A103 | Draft memorandum regarding statute of limitations as they pertain to Plaintiff's copyright, trade secrets, and fraud claims. | 1.20 | 528.00 |
| | MKM | L320 | A104 | Review Plaintiff's first document production and apply issue tags as relevant. | 1.30 | 572.00 |
| 11/10/2022 | MKM | L330 | A103 | Draft, serve, and calendar amended Pearl Young subpoena. | 0.20 | 88.00 |
| | MKM | L320 | A104 | Review Plaintiff's first document production and apply issue tags as relevant. | 1.20 | 528.00 |
| 11/11/2022 | MKM | L320 | A104 | Review Plaintiff's first document production and apply issue tags as relevant. | 1.90 | 836.00 |
| | MKM | L350 | A104 | Review joint stipulation regarding allegedly improper confidentiality designations. | 0.30 | 132.00 |
| | MKM | L350 | A102 | Research propriety of bulk confidentiality designations under operative protective order. | 0.60 | 264.00 |
| 11/13/2022 | PS | L350 | A104 | Review and analyze opposition to motion for reconsideration re motion to extend scheduling order deadlines. | 0.10 | 60.00 |

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| 11/14/2022 | MKM | L330 | A102 | Research Pearl Young's whereabouts for use by process server. | 0.30 | 132.00 |
| | MKM | L250 | A103 | Draft and edit opposition to Plaintiff's Motion for Reconsideration along with supporting declaration and proposed order. | 1.40 | 616.00 |
| 11/15/2022 | MKM | L250 | A103 | Finalize and file Opposition to Plaintiff's Motion for Reconsideration. | 0.60 | 264.00 |
| 11/16/2022 | MKM | L350 | A102 | Research caselaw regarding propriety of bulk confidentiality designations and research and distinguish Plaintiff's cited authorities regarding same. | 1.30 | 572.00 |
| | MKM | L350 | A104 | Review exhibits to Plaintiff's Joint Stipulation re: Protective Order to determine if de-designation was appropriate. | 1.40 | 616.00 |
| | MKM | L320 | A104 | Review Plaintiff's first production of documents and apply issue tags as relevant. | 0.90 | 396.00 |
| 11/17/2022 | MKM | L350 | A107 | Compile research regarding confidentiality designations and send to PS and Rob Klieger. | 0.40 | 176.00 |
| | MKM | L320 | A108 | Communications with FTI, PS, and Ann To regarding adding confidentiality tags to Musker/Clements hard copy documents. | 0.20 | 88.00 |
| | MKM | L320 | A104 | Review/analyze Plaintiff's first production of documents and apply issue tags as relevant. | 2.10 | 924.00 |
| 11/21/2022 | MKM | L350 | A104 | Review opposing counsel meet and confer correspondence regarding filing of AEO documents and prepare version of Plaintiff's AEO exhibits with only the first page of each document. | 0.40 | 176.00 |
| | PS | L330 | A108 | Exchange emails with process server re service of deposition subpoena on Pearl Young. | 0.10 | 60.00 |
| 11/23/2022 | MKM | L320 | A104 | Review Plaintiff's first production of documents and apply issue tags as relevant. | 3.90 | 1,716.00 |
| 11/25/2022 | PS | L350 | A104 | Review and analyze plaintiff's discovery responses (Rogs; RFPs; RFAs) for possible motions to compel. | 0.40 | 240.00 |
| | PS | L350 | A103 | Draft memo re possible plaintiff discovery responses (RFPs; RFAs; rogs) to move to compel. | 0.40 | 240.00 |

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| 11/28/2022 | MKM | L320 | A104 | Review John Musker document collection and designate confidentiality levels. | 1.50 | 660.00 |
| | PS | L240 | A106 | Meeting with JYC, RNK re hearing on motions for terminating sanctions. | 0.90 | 540.00 |
| | MKM | L320 | A104 | Review John Clements document collection and designate confidentiality levels. | 2.20 | 968.00 |
| 11/29/2022 | PS | L240 | A109 | Attend hearing on motions for terminating sanctions, motion for contempt; motions for reconsideration. | 0.70 | 420.00 |
| | PS | L120 | A106 | Meeting with JYC, RNK re strategy after hearing on motions for terminating sanctions, motion for contempt; motion for reconsideration; special master. | 0.30 | 180.00 |
| | PS | L320 | A108 | Meet and confer with plaintiff's counsel re special master, outstanding discovery issues. | 0.30 | 180.00 |
| | MKM | L240 | A105 | Call with PS regarding next steps after hearing on motions for terminating sanctions. | 0.30 | 132.00 |
| | MKM | L320 | A104 | Final review of John Musker and Ron Clements documents to mark for production. | 2.10 | 924.00 |
| 11/30/2022 | PS | L330 | A108 | Exchange multiple emails with plaintiff's counsel re Jenny Marchick deposition. | 0.20 | 120.00 |
| | PS | L330 | A108 | Exchange emails with Brian Fujiuchi re service of deposition subpoena on Pearl Young | 0.20 | 120.00 |
| | PS | L330 | A108 | Exchange emails with Aqua Legal re attempt to serve deposition subpoena on Pearl Young. | 0.10 | 60.00 |
| | MKM | L320 | A104 | Review Musker and Clements documents as cross-referenced against names of WDA attorneys and identify potentially privileged emails. | 0.60 | 264.00 |
| | MKM | L240 | A108 | Email and call court reporter regarding expected turn-around for transcript. | 0.30 | 132.00 |
| | MKM | L320 | A104 | Review Plaintiff's first document production and apply issue tags as relevant. | 1.70 | 748.00 |

Walt Disney Pictures

Invoice Date: 12/09/2022
Invoice No. 37004
Account No. 2605.001
Page: 5

| | Hours | |
|---|---|---|
| For Current Services Rendered | 41.80 | 19,296.00 |

**SUMMARY OF PROFESSIONAL SERVICES**

| Timekeeper | Title | Hours | Rate | Total |
|---|---|---|---|---|
| Michelle K. Millard | Associate | 35.70 | $440.00 | $15,708.00 |
| Sherin S. Varghese | Staff Attorney | 0.30 | 360.00 | 108.00 |
| Peter Shimamoto | Partner | 5.80 | 600.00 | 3,480.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/30/2022 | PS | L110 | A111 | 1% Adjustment. | 1.00 | -192.96 |
| | | | | Total Credits for Fees | 1.00 | -192.96 |

**ITEMIZATION OF COSTS**

| | | | | |
|---|---|---|---|---|
| 11/04/2022 | L110 | E107 | Apex Legal Services - Delivery of mandatory chambers copy of Defendants' Opposition to Plaintiff's Ex Parte Application for Leave to File Untimely Opposition to Judge Marshall on 10/26/22 (per Judge's rules, all electronically filed documents must be delivered by noon of next business day). | 47.50 |
| 11/18/2022 | L110 | E107 | Apex Legal Services - Delivery of mandatory chambers copy of Defendants' Reply In Support of Motion for Terminating Sanctions to Judge Marshall on 11/9/22 (per Judge's rules, all electronically filed documents must be delivered by noon of next business day). | 47.50 |
| 11/21/2022 | L110 | E123 | King Office Services - Movers for Mandeville storage facility on October 25, 2022 to gain access to files for review. | 530.00 |
| 11/25/2022 | L110 | E107 | Apex Legal Services - Delivery of mandatory chambers copy of Defendants' Opposition to Plaintiff's Motion for Reconsideration of the Court's Amended Scheduling Order to Judge Marshall on 11/16/22 (per Judge's rules, all electronically filed documents must be delivered by noon of next business day) | 47.50 |
| 11/30/2022 | L110 | E124 | Everlaw, Inc. - November '22 E-discovery document storage/management hosting fee expense incurred. | 450.00 |
| | | | **TOTAL COSTS** | 1,122.50 |

Total Current Work 20,225.54

**BALANCE DUE** $20,225.54

Task Code Summary

| | | Fees | Expenses |
|---|---|---|---|
| L110 | Fact Investigation/Development | -132.96 | 1122.50 |
| L120 | Analysis/Strategy | 180.00 | 0.00 |
| L100 | Case Assessment, Development and Administration | 47.04 | 1,122.50 |
| L240 | Dispositive Motions | 3592.00 | 0.00 |

| | | Fees | Expenses |
|---|---|---|---|
| L250 | Other Written Motions and Submissions | 1544.00 | 0.00 |
| L200 | Pre-Trial Pleadings and Motions | 5,136.00 | 0.00 |
| L320 | Document Production | 10408.00 | 0.00 |
| L330 | Depositions | 860.00 | 0.00 |
| L350 | Discovery Motions | 2652.00 | 0.00 |
| L300 | Discovery | 13,920.00 | 0.00 |
| L440 | Other Trial Preparation and Support | 0.00 | 0.00 |
| L400 | Trial Preparation and Trial | 0.00 | 0.00 |

Willenken LLP
707 Wilshire Blvd., Suite 3850
Los Angeles, CA 90017

Tax I.D. No. 01-0695006

Jon Chow
Walt Disney Pictures

January 12, 2023

| | |
|---|---|
| Invoice No. | 37039 |
| Account No. | 2605.001 |
| Page: | 1 |

RE Woodall

**ITEMIZATION OF PROFESSIONAL SERVICES**

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| 12/01/2022 | PS | L320 | A104 | Review and analyze materials re privilege log for WDAS emails. | 0.10 | 60.00 |
| | PS | L330 | A108 | Exchange emails with Aqua Legal re service of deposition subpoena on Pearl Young | 0.10 | 60.00 |
| | PS | L330 | A108 | Exchange emails, telephone call with Brian Fujiuchi re service of deposition subpoena on Pearl Young, Pearl Young passport. | 0.10 | 60.00 |
| | PS | L330 | A104 | Review and analyze signature on Pearl Young passport and compare to signature on Confidentiality Agreement. | 0.10 | 60.00 |
| | PS | L330 | A106 | Exchange emails with J. Marchick, P. Ribon re dates for deposition and prep. | 0.10 | 60.00 |
| | PS | L330 | A108 | Review plaintiff's deposition notices; emails with plaintiff's counsel re Musker deposition date. | 0.10 | 60.00 |
| | PS | L350 | A104 | Review and edit supplemental brief re plaintiff's motion re confidentiality designations; find samples of turtle talking in Bucky. | 0.20 | 120.00 |
| | PS | L330 | A102 | Find addresses for Katie Speirs, Mike Bauman deposition subpoenas, | 0.10 | 60.00 |
| | MKM | L320 | A104 | Final review of potentially privileged documents to redact privileged material from John Musker and Ron Clements hard-copy documents in preparation for production. | 1.20 | 528.00 |
| | PS | L390 | A108 | Emails with P. Kelly, K. Wesley re potential special masters. | 0.10 | 60.00 |

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| | SSV | L320 | A104 | Review correspondence related to draft privilege log. | 0.20 | 72.00 |
| 12/02/2022 | PS | L340 | A110 | File Supplemental Brief re plaintiff's motion for redesignation of defendants' document production. | 0.10 | 60.00 |
| | MKM | L320 | A104 | Review John Musker/Ron Clements hard copy documents to add confidentiality tags to all responsive documents. | 1.80 | 792.00 |
| 12/05/2022 | MKM | L240 | A108 | Call and email court reporter regarding hearing transcript and file request for transcript. | 0.10 | 44.00 |
| | MKM | L330 | A103 | Draft deposition subpoena and notice of subpoena to Katherine Speirs. | 0.20 | 88.00 |
| | MKM | L330 | A103 | Draft deposition subpoena and notice of subpoena to Michael Bauman. | 0.20 | 88.00 |
| | MKM | L330 | A108 | Email witness Pearl Young hyperlink to attend deposition. | 0.10 | 44.00 |
| | PS | L320 | A104 | Review Musker and Clements documents designated as Confidential for production. | 0.20 | 120.00 |
| 12/06/2022 | PS | L350 | A103 | Draft and send email to plaintiff's counsel re meet and confer re plaintiff's responses to discovery requests re Mitchell Stein. | 0.10 | 60.00 |
| | PS | L330 | A106 | Emails with JYC, RNK re Pearl Young deposition; leave voice mail message for Pearl Young re deposition. | 0.10 | 60.00 |
| | PS | L310 | A104 | Review and analyze draft RFAs and interrogatories. | 0.20 | 120.00 |
| | MKM | L330 | A108 | Calls with Veritext to set up remote deposition and exhibit share for deposition of Pearl Young. | 0.20 | 88.00 |
| | MKM | L330 | A108 | Call Pearl Young regarding upcoming deposition. | 0.10 | 44.00 |
| | MKM | L320 | A104 | Review Ron Clements and John Musker documents marked as needing further review re: privilege for production. | 0.90 | 396.00 |
| | MKM | L320 | A104 | Review plaintiff Buck Woodall's first production of documents and tag to the extent relevant to case. | 2.10 | 924.00 |
| 12/07/2022 | PS | L330 | A108 | Telephone conversation with Pearl Young re deposition, and send Zoom link for deposition. | 0.20 | 120.00 |

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| | PS | L330 | A101 | Prepare for Pearl Young deposition. | 0.20 | 120.00 |
| | PS | L330 | A109 | Take Pearl Young deposition; send exhibits to court reporter and plaintiff's attorney. | 0.40 | 240.00 |
| | PS | L110 | A106 | Meeting with JYC, RNK, Heather Knowles, Winnie Ho, Jeff Clark, Caroline Egan, Grace Lee re process for creating Moana books, including art work. | 0.50 | 300.00 |
| | PS | L120 | A106 | Meeting with JYC, RNK re outstanding discovery, strategy, motions to compel. | 0.20 | 120.00 |
| | PS | L310 | A106 | Revise interrogatory and finalize and prepare RFAs and rogs for service. | 0.20 | 120.00 |
| | MKM | L330 | A101 | Upload exhibits to Exhibit Share in preparation for deposition of Pearl Young. | 0.30 | 132.00 |
| | MKM | L310 | A103 | Finalize and serve additional written discovery requests to plaintiffs. | 0.50 | 220.00 |
| 12/08/2022 | PS | L350 | A104 | Review and analyze Plaintiff's Joint Stipulation re motion to compel compliance with April 13 discovery order. | 0.30 | 180.00 |
| | PS | L350 | A103 | Draft email with thoughts re Plaintiff's motion to compel compliance with April 13 discovery order. | 0.10 | 60.00 |
| | PS | L350 | A104 | Review and analyze E. Botwin email re meet and confer re Defendants' discovery requests re Mitchell Stein. | 0.10 | 60.00 |
| | MKM | L320 | A104 | Review FTI-created privilege log and privileged Marchick and Ribon emails. | 0.50 | 220.00 |
| 12/09/2022 | PS | L350 | A103 | Draft meet and confer email to E. Botwin re motion to compel further responses to discovery requests re Mitchell Stein. | 0.30 | 180.00 |
| | PS | L320 | A104 | Review material re privilege log for WDAS emails. | 0.30 | 180.00 |
| | PS | L350 | A103 | Draft email response to E. Botwin email re Defendants' discovery requests re Mitchell Stein. | 0.30 | 180.00 |
| | MKM | L320 | A104 | Review Musker/Clements hard-copy documents with outstanding tagging issues. | 0.60 | 264.00 |
| 12/11/2022 | PS | L350 | A103 | Revise and send further meet and confer email to E. Botwin re Defendants' discovery requests re Mitchell Stein. | 0.20 | 120.00 |

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| 12/12/2022 | MKM | L350 | A102 | Research alleged requirement to organize document production according to requests. | 1.30 | 572.00 |
| | PS | L350 | A106 | Emails with RNK re sufficiency of metadata information in Plaintiff's document production. | 0.10 | 60.00 |
| | PS | L350 | A104 | Review and analyze Dec. 12 E. Botwin letter re Defendants' discovery requests and numerous cases cited therein. | 0.60 | 360.00 |
| | SSV | L320 | A104 | Review correspondence related to privilege log review. | 0.20 | 72.00 |
| | MKM | L320 | A104 | Review Buck Woodall's First Production of Documents and tag to the extent relevant to the case. | 2.00 | 880.00 |
| 12/13/2022 | PS | L350 | A103 | Draft joint stipulation re motion to compel re Defendants' discovery requests re Mitchell Stein. | 2.80 | 1,680.00 |
| | PS | L350 | A106 | Telephone call with JYC re joint stipulation re Defendants' discovery requests re Mitchell Stein. | 0.30 | 180.00 |
| | PS | L350 | A104 | Review and analyze Dec. 13 meet and confer letter from E. Botwin re Defendants' discovery requests re Mitchell Stein; and review cases cited in Botwin letter. | 0.50 | 300.00 |
| 12/14/2022 | PS | L350 | A103 | Exchange emails with M Millard re research re whether Defendants are obligated to label document production. | 0.10 | 60.00 |
| | PS | L350 | A103 | Revise joint stipulation re motion to compel responses to discovery re Mitchell Stein to incorporate JYC comments. | 0.30 | 180.00 |
| | PS | L350 | A106 | Phone call with JYC re joint stipulation re Defendants' discovery requests re Mitchell Stein. | 0.20 | 120.00 |
| 12/15/2022 | PS | L350 | A108 | Meet and confer with plaintiff's counsel re defendants' motion to compel responses to discovery re MItchell Stein. | 0.20 | 120.00 |
| | PS | L350 | A106 | Zoom meeting with JYC, RNK re defendants' joint stipulation re motion to compel further responses to discovery requests re Mitchell Stein; defendants' portion of joint stipulation re Plaintiff's motion to compel compliance with April 13 Order. | 0.50 | 300.00 |

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| | PS | L350 | A103 | Revise and finalize joint stipulation re Defendants motion to compel responses to discovery requests re Mitchell Stein; draft declaration and prepare exhibits. | 0.50 | 300.00 |
| | PS | L350 | A104 | Review and comment on two drafts of defendants' portion of joint stipulation re plaintiff's motion to compel compliance with April 13 Order. | 0.50 | 300.00 |
| | PS | L350 | A104 | Review and comment on draft Shimamoto declaration in opposition to Plaintiff's motion to compel compliance with April 13 Order. | 0.10 | 60.00 |
| | PS | L350 | A101 | Prepare for meet and confer re Defendants' motion to compel responses to discovery requests re Mitchell Stein. | 0.10 | 60.00 |
| | PS | L350 | A104 | Review and analyze E. Botwin letter re meet and confer re Defendants' discovery requests re Mitchell Stein. | 0.10 | 60.00 |
| | PS | L350 | A103 | Draft, revise and send letter to E. Botwin re meet and confer re Defendants' discovery requests re Mitchell Stein. | 0.20 | 120.00 |
| | MKM | L350 | A103 | Proofread and edit joint stipulation in support of motion to compel further responses and prepare and finalize supporting exhibits. | 0.80 | 352.00 |
| 12/16/2022 | PS | L320 | A106 | Meeting with JYC, RNK, A. To, P. Gianuci re production of Slack messages. | 0.30 | 180.00 |
| | PS | L330 | A106 | Meeting with JYC, RNK re discovery strategy, tasks, depositions. | 0.30 | 180.00 |
| | MKM | L320 | A104 | Compare Musker/Clements documents with prior WDAS production to determine proportion of duplicates. | 0.90 | 396.00 |
| 12/19/2022 | PS | L240 | A104 | Review and analyze Marshall rulings on Defendants' motion for terminating sanctions and review of Eick order. | 0.10 | 60.00 |
| | SSV | L320 | A101 | Prepare searches related to privilege log document review. | 0.30 | 108.00 |
| 12/20/2022 | PS | L240 | A104 | Review and analyze Marshall rulings on plaintiff's motions for contempt and terminating sanctions. | 0.10 | 60.00 |
| 12/21/2022 | MKM | L350 | A103 | Draft notice of motion and proposed order for motion to compel further responses. | 0.40 | 176.00 |

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| | SSV | L320 | A104 | Review coding panel and batching related to privilege log document review. | 0.40 | 144.00 |
| 12/22/2022 | MKM | L240 | A103 | Draft memorandum regarding statute of limitations issues pertaining to plaintiff's claims in anticipation of summary judgment motion. | 3.90 | 1,716.00 |
| | PS | L320 | A104 | Review and analyze privilege log documents for coding. | 1.20 | 720.00 |
| 12/23/2022 | SSV | L320 | A110 | Manage document downloads related to productions for service. | 0.40 | 144.00 |
| | SSV | L320 | A104 | Review documents related to production and privilege log. | 1.30 | 468.00 |
| | PS | L350 | A104 | Review and analyze plaintiff's portion of joint stipulation re defendants' motion to compel discovery re Mitchell Stein | 0.40 | 240.00 |
| 12/26/2022 | PS | L320 | A104 | Review and analyze privilege log documents for coding. | 1.10 | 660.00 |
| 12/27/2022 | MKM | L330 | A103 | Draft objections to notice of deposition of Pamela Ribon. | 1.70 | 748.00 |
| | MKM | L350 | A104 | Proofread and finalize joint motion to compel further responses to interrogatories, RFA, and RFP. | 0.60 | 264.00 |
| | MKM | L330 | A103 | Draft objections to notice of deposition of Jessica Julius. | 1.70 | 748.00 |
| | PS | L350 | A104 | Review and analyze draft supplemental brief re plaintiff's motion to compel compliance with April 13 Order | 0.20 | 120.00 |
| | PS | L350 | A103 | Review and revise Notice of Motion, Proposed Order re Defendants' motion to compel discovery re Mitchell Stein. | 0.10 | 60.00 |
| | PS | L350 | A104 | Review Joint Stipulation re Defendants' motion to compel discovery re Mitchell Stein and accompanying papers for filing. | 0.10 | 60.00 |
| | PS | L320 | A104 | Review and analyze privilege log documents for coding. | 1.80 | 1,080.00 |
| 12/28/2022 | MKM | L330 | A103 | Draft objections to Notice of deposition of Ron Clements. | 0.80 | 352.00 |

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| | MKM | L330 | A103 | Draft objections to Notice of Deposition of John Musker. | 1.80 | 792.00 |
| | SSV | L320 | A104 | Review document searches related to privilege log review. | 0.10 | 36.00 |
| | PS | L320 | A104 | Review and analyze privilege log documents for coding. | 1.70 | 1,020.00 |
| 12/29/2022 | PS | L350 | A104 | Review and analyze revised supplemental brief re plaintiff's motion to compel compliance with April 13 Order | 0.10 | 60.00 |
| | PS | L320 | A104 | Review and analyze privilege log documents for coding. | 1.90 | 1,140.00 |
| | MKM | L320 | A104 | Review Buck Woodall's Second Production of Documents and tag to the extent relevant to case. | 2.10 | 924.00 |
| 12/30/2022 | PS | L320 | A104 | Review and analyze privilege log documents for coding. | 1.90 | 1,140.00 |
| | MKM | L350 | A103 | Finalize and file supplemental brief and exhibit in opposition Motion to Compel Compliance with protective order. | 0.70 | 308.00 |
| 12/31/2022 | PS | L320 | A104 | Review and analyze privilege log documents for coding. | 1.20 | 720.00 |
| | | | | For Current Services Rendered | 55.00 | 27,904.00 |

**SUMMARY OF PROFESSIONAL SERVICES**

| Timekeeper | Title | Hours | Rate | Total |
|---|---|---|---|---|
| Michelle K. Millard | Associate | 27.50 | $440.00 | $12,100.00 |
| Sherin S. Varghese | Staff Attorney | 2.90 | 360.00 | 1,044.00 |
| Peter Shimamoto | Partner | 24.60 | 600.00 | 14,760.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/31/2022 | PS | L110 | A111 | 1% Adjustment. | 1.00 | -279.04 |
| | | | | Total Credits for Fees | 1.00 | -279.04 |

**ITEMIZATION OF COSTS**

| | | | | |
|---|---|---|---|---|
| 12/06/2022 | L110 | E116 | Ms. Judy K. Moore, CRR, RMR - Reporter's Transcript of Proceedings - Motions Hearing on November 29, 2022. | 35.70 |
| 12/06/2022 | L110 | E118 | Aqua Legal, LLC - Locate and service of Subpoena to Testify at a Deposition in a Civil Action on Pearl Young. | 286.46 |
| 12/13/2022 | L110 | E115 | Veritext Legal Solutions - Original and certified deposition transcript of Pearl Young, taken on December 7, 2022. | 1,546.95 |

Walt Disney Pictures

Invoice Date: 01/12/2023
Invoice No. 37039
Account No. 2605.001
Page: 8

| | | | | |
|---|---|---|---|---|
| 12/16/2022 | L110 | E107 | Apex Legal Services - Delivery of mandatory chambers copy of Defendants' Transcript Order Form of Motions Hearing on November 29, 2022 to Judge Marshall on 12/6/22 (per Judge's rules, all electronically filed documents must be delivered by noon of next business day). | 40.00 |
| 12/27/2022 | L110 | E115 | Veritext Legal Solutions - Video Services of the Deposition of Pearl Young, taken on December 7, 2022. | 587.00 |
| 12/31/2022 | L110 | E124 | Everlaw, Inc. - December '22 E-discovery document storage/management hosting fee expense incurred. | 450.00 |
| | | | **TOTAL COSTS** | 2,946.11 |
| | | | Total Current Work | 30,571.07 |
| | | | **BALANCE DUE** | $30,571.07 |

Task Code Summary

| | | Fees | Expenses |
|---|---|---|---|
| L110 | Fact Investigation/Development | 20.96 | 2946.11 |
| L120 | Analysis/Strategy | 120.00 | 0.00 |
| L100 | Case Assessment, Development and Administration | 140.96 | 2,946.11 |
| L240 | Dispositive Motions | 1880.00 | 0.00 |
| L200 | Pre-Trial Pleadings and Motions | 1,880.00 | 0.00 |
| L310 | Written Discovery | 460.00 | 0.00 |
| L320 | Document Production | 13388.00 | 0.00 |
| L330 | Depositions | 4204.00 | 0.00 |
| L340 | Expert Discovery | 60.00 | 0.00 |
| L350 | Discovery Motions | 7432.00 | 0.00 |
| L390 | Other Discovery | 60.00 | 0.00 |
| L300 | Discovery | 25,604.00 | 0.00 |

Willenken LLP
707 Wilshire Blvd., Suite 3850
Los Angeles, CA 90017

Tax I.D. No. 01-0695006

Jon Chow
Walt Disney Pictures

February 8, 2023
Invoice No. 37081
Account No. 2605.001
Page: 1

RE Woodall

**ITEMIZATION OF PROFESSIONAL SERVICES**

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| 01/02/2023 | PS | L320 | A104 | Review and analyze privilege log documents for coding. | 1.50 | 900.00 |
| 01/03/2023 | PS | L350 | A104 | Review and analyze cases cited by plaintiff in Joint Stipulation re Defendants' motion to compel Stein dicovery. | 0.40 | 240.00 |
| | PS | L350 | A103 | Draft supplemental brief re Defendants' motion to compel Mitchell Stein discovery | 1.10 | 660.00 |
| 01/04/2023 | PS | L350 | A101 | Telephone call with JYC re supplemental brief re motion to compel Stein discovery | 0.30 | 180.00 |
| | PS | L350 | A104 | Review and analyze Eick order re plaintiff's motion to compel compliance with April 13 Order | 0.10 | 60.00 |
| | PS | L350 | A106 | Meeting with JYC, RNK re Eick order re plaintiff's motion to compel compliance with April 13 order, strategy, privilege log. | 0.50 | 300.00 |
| | PS | L350 | A103 | Revise supplemental brief re Defendants' motion to compel Stein discovery to incorporate JYC comments. | 0.30 | 180.00 |
| | MKM | L320 | A104 | Review Buck Woodall second production of documents and tag as relevant to the case. | 1.50 | 660.00 |
| 01/05/2023 | PS | L320 | A106 | Meeting with JYC, RNK re strategy after Eick order re plaintiff's motion to compel compliance with April 13 Order, privilege log. | 0.60 | 360.00 |
| | PS | L320 | A106 | Exchange mails with FTI, Disney re privilege log documents involving Disney attorneys. | 0.10 | 60.00 |
| | MKM | L350 | A102 | Research possibility of shifting discovery costs on to plaintiff for production of Defendants' data. | 0.60 | 264.00 |

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| | MKM | L320 | A104 | Review Buck Woodall's second production of documents and tag as relevant to the case. | 1.30 | 572.00 |
| 01/06/2023 | PS | L350 | A104 | Review plaintiff's supplemental brief re Defendants' motion to compel re Stein. | 0.10 | 60.00 |
| | MKM | L330 | A103 | Draft shell objections to Plaintiff's deposition notices. | 2.10 | 924.00 |
| 01/07/2023 | PS | L310 | A104 | Review and analyze plaintiff's responses to interrogatories and RFAs. | 0.20 | 120.00 |
| 01/09/2023 | PS | L320 | A106 | Meeting with JYC, RNK, M. Schnittker, A. To re email production. | 0.20 | 120.00 |
| | MKM | L330 | A103 | Draft objections to Notice of Deposition of Jessica Julius. | 1.60 | 704.00 |
| | MKM | L330 | A103 | Draft objections to notice of deposition of Ron Clements. | 1.50 | 660.00 |
| | PS | L350 | A103 | Draft meet and confer letter re plaintiff's responses to DEI's and TWDC's interrogatories and defendants' fifth set of requests for admission. | 0.60 | 360.00 |
| | PS | L320 | A103 | Review and revise objections and responses to document requests to Jessica Julius re deposition. | 0.70 | 420.00 |
| 01/10/2023 | MKM | L330 | A103 | Revise objections and responses to Notice of Deposition of Ron Clements. | 0.90 | 396.00 |
| | MKM | L330 | A103 | Revise objections and responses to Notice of Deposition of Jessica Julius. | 0.30 | 132.00 |
| | SSV | L320 | A101 | Prepare document productions for service. | 0.40 | 144.00 |
| 01/11/2023 | PS | L350 | A104 | Review and analyze Eick order re defendants' motion to compel further discovery responses re Mitchell Stein and financiers. | 0.10 | 60.00 |
| | PS | L320 | A108 | Produce Musker, Clements and Marchick documents to plaintiff. | 0.10 | 60.00 |
| 01/13/2023 | PS | L330 | A107 | Draft and exchange emails with plaintiff's counsel re rescheduling depositions. | 0.20 | 120.00 |
| | PS | L330 | A106 | Two telephone calls with JYC re rescheduling depositions of defendants. | 0.30 | 180.00 |

Walt Disney Pictures

Invoice Date: 02/08/2023
Invoice No. 37081
Account No. 2605.001
Page: 3

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| 01/16/2023 | PS | L310 | A108 | Send meet and confer letter to E. Botwin re plaintiff's discovery responses. | 0.10 | 60.00 |
| 01/17/2023 | PS | L330 | A106 | Meeting with JYC, RNK, J. McGuire, J. Julius re depositions, case status. | 0.50 | 300.00 |
| | PS | L320 | A106 | Meeting with JYC, RNK re depositions, discovery. | 0.20 | 120.00 |
| | PS | L330 | A108 | Draft and send email to E. Botwin re J. Marchick deposition. | 0.10 | 60.00 |
| | PS | L330 | A106 | Emails with J. Marchick, P. Ribon re rescheduling of depositions. | 0.10 | 60.00 |
| | PS | L350 | A104 | Review and analyze Plaintiff's memorandum re special master. | 0.10 | 60.00 |
| | PS | L330 | A103 | Review and revise deposition subpoenas and document requests for K. Speirs, M. Bauman. | 0.10 | 60.00 |
| 01/18/2023 | MKM | L320 | A104 | Review Marchick documents for production to determine responsiveness to requests for production. | 0.30 | 132.00 |
| | MKM | L320 | A104 | Review Pamela Ribon's document production to find documents relating to Moana credit arbitration. | 0.40 | 176.00 |
| | MKM | L330 | A103 | Finalize Michael Bauman subpoena and prepare Notice of Subpoena. | 0.40 | 176.00 |
| | MKM | L330 | A103 | Finalize Katherine Speirs subpoena and prepare Notice of Subpoena. | 0.40 | 176.00 |
| 01/19/2023 | PS | L320 | A106 | Meeting with JYC, RNK, B. Wilson, A. Anderson, A. Giles re book publishing contracts. | 0.30 | 180.00 |
| | MKM | L330 | A103 | Finalize and serve Katie Speirs subpoena. | 0.30 | 132.00 |
| | MKM | L330 | A103 | Finalize and serve Mike Bauman subpoena. | 0.30 | 132.00 |
| 01/20/2023 | PS | L350 | A108 | Meet and confer with RNK, E. Botwin re plaintiff's responses to defendants' interrogatories and requests for admission. | 0.40 | 240.00 |
| | PS | L350 | A107 | Meeting with RNK re next steps after meet and confer with plaintiff's counsel re plaintiff's responses to defendants' interrogatories and requests for admission. | 0.10 | 60.00 |

Walt Disney Pictures

Invoice Date: 02/08/2023
Invoice No. 37081
Account No. 2605.001
Page: 4

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| 01/23/2023 | SSV | L320 | A101 | Prepare searches related to privileged document review. | 1.10 | 396.00 |
| 01/26/2023 | PS | L350 | A108 | Meet and confer with RNK, E. Botwin re the parties' issues regarding their respective document productions. | 0.40 | 240.00 |
| | PS | L350 | A106 | Meeting with JYC, RNK re meet and confer with E. Botwin re parties' document productions. | 0.40 | 240.00 |
| | SSV | L320 | A104 | Review documents for redactions and privilege log entries. | 6.00 | 2,160.00 |
| 01/27/2023 | SSV | L320 | A104 | Review documents for redactions and privilege log entries. | 4.30 | 1,548.00 |
| | SSV | L320 | A104 | Review collected documents for production. | 1.40 | 504.00 |
| 01/30/2023 | PS | L350 | A104 | Review and analyze draft joint stipulation re extension of deadlines, document production. | 0.10 | 60.00 |
| | PS | L320 | A106 | Meeting with JYC, RNK re production of all Disney documents that relate to Moana. | 0.40 | 240.00 |
| | SSV | L320 | A104 | Review documents for redactions and privilege log entries. | 6.80 | 2,448.00 |
| 01/31/2023 | SSV | L320 | A104 | Review documents for redactions and privilege log entries. | 3.80 | 1,368.00 |
| | SSV | L320 | A110 | Manage documents for production related to Pam Ribon records. | 0.70 | 252.00 |
| | PS | L320 | A106 | Meeting with JYC, RNK, A. To, T. Taylor re production of publishing agreements, Ribon documents, privilege log. | 0.30 | 180.00 |
| | PS | L320 | A104 | Review publishing agreements for production. | 0.20 | 120.00 |
| | PS | L320 | A104 | Review Ribon arbitration documents for production. | 0.20 | 120.00 |
| | PS | L320 | A104 | Review and tag Ribon and BVB documents for production, privilege. | 0.60 | 360.00 |
| | PS | L320 | A108 | Multiple emails with FTI re review and production of Ribon and BVB documents for production. | 0.10 | 60.00 |
| | PS | L350 | A104 | Review and analyze revisions to joint stipulation re dispute re defendants' document production. | 0.10 | 60.00 |

Walt Disney Pictures

| | |
|---|---|
| Invoice Date: | 02/08/2023 |
| Invoice No. | 37081 |
| Account No. | 2605.001 |
| Page: | 5 |

| | Hours | |
|---|---|---|
| For Current Services Rendered | 48.60 | 21,376.00 |

**SUMMARY OF PROFESSIONAL SERVICES**

| Timekeeper | Title | Hours | Rate | Total |
|---|---|---|---|---|
| Michelle K. Millard | Associate | 11.90 | $440.00 | $5,236.00 |
| Sherin S. Varghese | Staff Attorney | 24.50 | 360.00 | 8,820.00 |
| Peter Shimamoto | Partner | 12.20 | 600.00 | 7,320.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/31/2023 | PS | L110 | A111 | 1% Adjustment. | 1.00 | -213.76 |
| | | | | Total Credits for Fees | 1.00 | -213.76 |

**ITEMIZATION OF COSTS**

| | | | | |
|---|---|---|---|---|
| 01/11/2023 | L110 | E120 | Fujiuchi Investigations, Inc. - Hired to serve Deposition Subpoena on Pearl Young and received a sample of Pearl Young's signature. | 200.00 |
| 01/31/2023 | L110 | E124 | Everlaw, Inc. - January '23 E-discovery document storage/management hosting fee expense incurred. | 450.00 |
| | | | **TOTAL COSTS** | 650.00 |
| | | | Total Current Work | 21,812.24 |
| | | | **BALANCE DUE** | $21,812.24 |

Task Code Summary

| | | Fees | Expenses |
|---|---|---|---|
| L110 | Fact Investigation/Development | -213.76 | 650.00 |
| L100 | Case Assessment, Development and Administration | -213.76 | 650.00 |
| L310 | Written Discovery | 180.00 | 0.00 |
| L320 | Document Production | 13660.00 | 0.00 |
| L330 | Depositions | 4212.00 | 0.00 |
| L350 | Discovery Motions | 3324.00 | 0.00 |
| L300 | Discovery | 21,376.00 | 0.00 |

Willenken LLP
707 Wilshire Blvd., Suite 3850
Los Angeles, CA 90017

Tax I.D. No. 01-0695006

Jon Chow
Walt Disney Pictures

March 7, 2023
Invoice No. 37114
Account No. 2605.001
Page: 1

RE Woodall

**ITEMIZATION OF PROFESSIONAL SERVICES**

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| 02/01/2023 | SSV | L320 | A104 | Review documents related to supplemental document production. | 4.40 | 1,584.00 |
| | SSV | L320 | A101 | Prepare redactions for documents related to document production. | 1.60 | 576.00 |
| | PS | L350 | A104 | Review and analyze draft stipulation re extension of scheduling order dates. | 0.10 | 60.00 |
| | PS | L320 | A101 | Prepare additional documents for production and produce same. | 0.20 | 120.00 |
| 02/02/2023 | SSV | L320 | A103 | Draft correspondence related to supplemental document production. | 0.30 | 108.00 |
| 02/03/2023 | PS | L330 | A108 | Telephone conversation with F. Lopez, attorney for K. Speirs re scheduling of deposition. | 0.10 | 60.00 |
| | PS | L330 | A106 | Emails with JYC, RNK re conversation with Speirs lawyer re deposition and scheduling of deposition. | 0.10 | 60.00 |
| | PS | L330 | A108 | Gather pleadings to send to K. Speirs lawyer and send same. | 0.10 | 60.00 |
| 02/06/2023 | PS | L330 | A108 | Exchange emails with attorney for M. Bauman re scheduling of deposition. | 0.10 | 60.00 |
| 02/08/2023 | SSV | L320 | A101 | Prepare redactions and descriptions of documents for privilege log. | 1.70 | 612.00 |
| 02/10/2023 | SSV | L320 | A101 | Prepare redactions and descriptions of documents for privilege log. | 1.90 | 684.00 |
| 02/13/2023 | SSV | L320 | A104 | Review documents related to privilege in order to prepare redactions for production. | 2.10 | 756.00 |

Walt Disney Pictures

| | |
|---|---|
| Invoice Date: | 03/07/2023 |
| Invoice No. | 37114 |
| Account No. | 2605.001 |
| Page: | 2 |

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| 02/14/2023 | MKM | L330 | A103 | Revise subpoena and notice of subpoena for Katherine Speirs to reflect rescheduling. | 0.10 | 44.00 |
| | SSV | L320 | A104 | Review documents related to privilege in order to prepare redactions for production. | 1.90 | 684.00 |
| 02/15/2023 | PS | L350 | A108 | Meet and confer with RNK and E. Botwin re outstanding discovery issues. | 0.20 | 120.00 |
| | SSV | L320 | A104 | Review documents related to privilege in order to prepare redactions for production. | 3.00 | 1,080.00 |
| 02/16/2023 | MKM | L330 | A103 | Revise Mike Bauman subpoena and notice of subpoena to reflect new date. | 0.10 | 44.00 |
| | SSV | L320 | A104 | Review documents related to privilege in order to prepare redactions for production. | 1.30 | 468.00 |
| 02/20/2023 | PS | L310 | A104 | Review and analyze plaintiff's supplemental responses to DEI and WDC rogs and to Defendants' RFAs. | 0.30 | 180.00 |
| 02/24/2023 | SSV | L320 | A104 | Review documents related to privilege in order to prepare redactions for production. | 3.60 | 1,296.00 |
| 02/27/2023 | PS | L330 | A109 | Attend deposition of Michael Bauman. | 1.30 | 780.00 |
| 02/28/2023 | SSV | L320 | A104 | Review collection protocol related to additional discovery requests. | 0.30 | 108.00 |
| | SSV | L320 | A104 | Review documents for redaction and privilege log related to production. | 3.80 | 1,368.00 |
| | | | | For Current Services Rendered | 28.60 | 10,912.00 |

**SUMMARY OF PROFESSIONAL SERVICES**

| Timekeeper | Title | Hours | Rate | Total |
|---|---|---|---|---|
| Michelle K. Millard | Associate | 0.20 | $440.00 | $88.00 |
| Sherin S. Varghese | Staff Attorney | 25.90 | 360.00 | 9,324.00 |
| Peter Shimamoto | Partner | 2.50 | 600.00 | 1,500.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/28/2023 | PS | L110 | A111 | 1% Adjustment. | 1.00 | -109.12 |
| | | | | Total Credits for Fees | 1.00 | -109.12 |

**ITEMIZATION OF COSTS**

| | | | | |
|---|---|---|---|---|
| 02/01/2023 | L110 | E118 | Nationwide Legal - Service of Subpoena to Testify at a Deposition on Katherine Speirs (served on 1/20/23). | 301.00 |
| 02/01/2023 | L110 | E114 | Witness Fee - Katherine Speirs. | 40.00 |

Walt Disney Pictures

| | |
|---|---|
| Invoice Date: | 03/07/2023 |
| Invoice No. | 37114 |
| Account No. | 2605.001 |
| Page: | 3 |

| | | | | |
|---|---|---|---|---|
| 02/01/2023 | L110 | E118 | Nationwide Legal - Service of Subpoena to Testify at a Deposition on Michael Bauman (served on 1/19/23). | 197.70 |
| 02/28/2023 | L110 | E124 | Everlaw, Inc. - February '23 E-discovery document storage/management hosting fee expense incurred. | 450.00 |
| | | | **TOTAL COSTS** | 988.70 |
| | | | Total Current Work | 11,791.58 |
| | | | **BALANCE DUE** | $11,791.58 |

Task Code Summary

| | | Fees | Expenses |
|---|---|---|---|
| L110 | Fact Investigation/Development | -109.12 | 988.70 |
| L100 | Case Assessment, Development and Administration | -109.12 | 988.70 |
| L310 | Written Discovery | 180.00 | 0.00 |
| L320 | Document Production | 9444.00 | 0.00 |
| L330 | Depositions | 1108.00 | 0.00 |
| L350 | Discovery Motions | 180.00 | 0.00 |
| L300 | Discovery | 10,912.00 | 0.00 |

Willenken LLP
707 Wilshire Blvd., Suite 3850
Los Angeles, CA 90017

Tax I.D. No. 01-0695006

Jon Chow
Walt Disney Pictures

April 7, 2023
Invoice No. 37154
Account No. 2605.001
Page: 1

RE Woodall

**ITEMIZATION OF PROFESSIONAL SERVICES**

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| 03/01/2023 | SSV | L320 | A101 | Prepare redactions and descriptions related to documents for production and privilege log. | 6.00 | 2,160.00 |
| 03/02/2023 | SSV | L320 | A101 | Prepare redactions and descriptions related to documents for production and privilege log. | 7.30 | 2,628.00 |
| 03/03/2023 | PS | L320 | A106 | Meeting with JYC, RNK, J. McGuire, A. To, M. Schnittker, P. Gianuca re making documents available at DIsney for review by plaintiff, responses to new discovery requests, scheduling of depositions. | 0.60 | 360.00 |
| 03/06/2023 | SSV | L190 | A104 | Review and analyze writer credit analysis related to plaintiff's similarity allegations. | 7.10 | 2,556.00 |
| 03/07/2023 | PS | L320 | A106 | Meeting with JYC, RNK, J. McGuire, M. Schnittker, M. Winze re plaintiff's review of Disney documents at Disney's facility. | 0.50 | 300.00 |
| | SSV | L190 | A104 | Review and analyze writer credit analysis related to plaintiff's similarity allegations. | 4.10 | 1,476.00 |
| 03/08/2023 | SSV | L320 | A101 | Prepare redactions and descriptions related to documents for production and privilege log. | 4.60 | 1,656.00 |
| 03/09/2023 | SSV | L320 | A101 | Prepare redactions and descriptions related to documents for production and privilege log. | 3.20 | 1,152.00 |
| 03/13/2023 | PS | L320 | A106 | Attend meeting with JYC, RNK, J. McGuire, A. To, M. Schnittker, P. Gianuca, J. Newfield re document review at WDAS by plaintiff's attorneys. | 0.50 | 300.00 |
| | SSV | L320 | A101 | Prepare document redactions related to production. | 2.50 | 900.00 |

Walt Disney Pictures

Invoice Date: 04/07/2023
Invoice No. 37154
Account No. 2605.001
Page: 2

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| 03/14/2023 | PS | L320 | A104 | Review and analyze Disney documents for potential privilege redactions. | 0.20 | 120.00 |
| | SSV | L320 | A101 | Prepare document redactions related to production. | 1.90 | 684.00 |
| 03/15/2023 | PS | L320 | A106 | Exchange messages with team re plaintiff's review of Disney documents; review screenshots made by plaintiff. | 0.10 | 60.00 |
| | PS | L330 | A106 | Exchange emails with J. Marchick, P. Ribon re potential deposition dates in second half of April. | 0.10 | 60.00 |
| | PS | L320 | A104 | Review and analyze screenshots of images made by plaintiff's attorneys during document review of dPix/EVO/Shotgrid at Disney. | 0.10 | 60.00 |
| | SSV | L320 | A101 | Prepare document redactions related to production. | 3.70 | 1,332.00 |
| 03/16/2023 | PS | L310 | A103 | Draft Marchick objections and responses to second RFPs. | 0.60 | 360.00 |
| | PS | L320 | A104 | Review and analyze ARL images photographed by plaintiff's attorneys. | 0.10 | 60.00 |
| | SSV | L320 | A101 | Prepare document redactions related to production. | 1.40 | 504.00 |
| | SSV | L320 | A104 | Analyze writer credit analysis related to Plaintiff's discovery requests. | 2.50 | 900.00 |
| 03/17/2023 | PS | L320 | A104 | Review, analyze and revise certain proposed redactions in Disney documents based on privilege. | 0.70 | 420.00 |
| | SSV | L320 | A104 | Analyze writer credit analysis related to Plaintiff's discovery requests. | 4.20 | 1,512.00 |
| | SSV | L320 | A101 | Prepare document redactions related to production. | 1.50 | 540.00 |
| 03/22/2023 | PS | L320 | A104 | Review list of Disney emails tagged for production by plaintiff's attorneys. | 0.20 | 120.00 |
| | PS | L330 | A106 | Exchange emails with P. Ribon re scheduling deposition. | 0.10 | 60.00 |
| | PS | L330 | A106 | Exchange emails with J. Marchick re scheduling deposition. | 0.10 | 60.00 |

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| 03/24/2023 | PS | L310 | A103 | Draft WDAS/WDP responses to 2d document requests. | 0.50 | 300.00 |
| | PS | L310 | A103 | Draft Disney Interactive Studios Responses to 2d document requests. | 0.30 | 180.00 |
| | PS | L310 | A103 | Draft DDTC responses to 2d document requests. | 0.40 | 240.00 |
| 03/25/2023 | PS | L310 | A103 | Draft WDAS/WDP responses to RFAs | 1.10 | 660.00 |
| | PS | L310 | A103 | Draft Disney Interactive Studios responses to RFAs. | 0.70 | 420.00 |
| 03/29/2023 | PS | L330 | A109 | Attend deposition of Katherine Speirs. | 3.70 | 2,220.00 |
| | PS | L320 | A104 | Review and analyze OPA documents for privilege re production. | 2.30 | 1,380.00 |
| | PS | L310 | A104 | Review and comment on RNK revised drafts of responses to RFA's and RFPs. | 0.30 | 180.00 |
| | SSV | L320 | A104 | Review Defendant Ribon document collection related to plaintiff email requests. | 1.20 | 432.00 |
| 03/30/2023 | PS | L310 | A106 | Meeting with JYC, RNK re discovery responses, document production, depositions. | 0.70 | 420.00 |
| | PS | L320 | A104 | Review and analyze OPA documents for privilege re production. | 1.70 | 1,020.00 |
| | PS | L310 | A103 | Revise WDAS responses to RFAs. | 0.30 | 180.00 |
| 03/31/2023 | PS | L310 | A103 | Revise and finalize WDAS/WDP responses to RFAs. | 0.40 | 240.00 |
| | PS | L310 | A103 | Draft and finalize DEI responses to RFAs. | 0.30 | 180.00 |
| | PS | L310 | A103 | Draft and finalize DIS responses to RFAs. | 0.30 | 180.00 |
| | PS | L310 | A103 | Draft and finalize TWDC responses to RFAs. | 0.30 | 180.00 |
| | PS | L310 | A103 | Draft and finalize DCP responses to RFAs. | 0.30 | 180.00 |
| | PS | L310 | A103 | Revise WDAS/WDP responses to 2d RFPs. | 0.20 | 120.00 |
| | PS | L310 | A103 | Revise and finalize J. Marchick responses to 2d RFPs. | 0.20 | 120.00 |
| | SSV | L320 | A104 | Review and analyze OPA documents for production. | 2.00 | 720.00 |

| | |
|---|---|
| Invoice Date: | 04/07/2023 |
| Invoice No. | 37154 |
| Account No. | 2605.001 |
| Page: | 4 |

Walt Disney Pictures

| | Hours | |
|---|---|---|
| For Current Services Rendered | 71.10 | 29,892.00 |

**SUMMARY OF PROFESSIONAL SERVICES**

| Timekeeper | Title | Hours | Rate | Total |
|---|---|---|---|---|
| Sherin S. Varghese | Staff Attorney | 53.20 | $360.00 | $19,152.00 |
| Peter Shimamoto | Partner | 17.90 | 600.00 | 10,740.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/31/2023 | PS | L110 | A111 | 1% Adjustment. | 1.00 | -298.92 |
| | | | | Total Credits for Fees | 1.00 | -298.92 |

**ITEMIZATION OF COSTS**

| | | | | |
|---|---|---|---|---|
| 03/31/2023 | L110 | E124 | Everlaw, Inc. - March '23 E-discovery document storage/management hosting fee expense incurred. | 450.00 |
| | | | **TOTAL COSTS** | 450.00 |
| | | | Total Current Work | 30,043.08 |
| | | | **BALANCE DUE** | $30,043.08 |

Task Code Summary

| | | Fees | Expenses |
|---|---|---|---|
| L110 | Fact Investigation/Development | -298.92 | 450.00 |
| L190 | Other Case Assessment, Development and Administration | 4032.00 | 0.00 |
| L100 | Case Assessment, Development and Administration | 3,733.08 | 450.00 |
| L310 | Written Discovery | 4140.00 | 0.00 |
| L320 | Document Production | 19320.00 | 0.00 |
| L330 | Depositions | 2400.00 | 0.00 |
| L300 | Discovery | 25,860.00 | 0.00 |

Willenken LLP
707 Wilshire Blvd., Suite 3850
Los Angeles, CA 90017

Tax I.D. No. 01-0695006

Jon Chow
Walt Disney Pictures

May 12, 2023
Invoice No. 37198
Account No. 2605.001
Page: 1

RE Woodall

**ITEMIZATION OF PROFESSIONAL SERVICES**

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| 04/02/2023 | PS | L320 | A104 | Review, analyze and code WDAS emails identified for production by plaintiff's attorneys. | 2.20 | 1,320.00 |
| 04/03/2023 | PS | L320 | A104 | Review, analyze and tag WDAS documents for privilege issues. | 2.40 | 1,440.00 |
| | PS | L310 | A103 | Review, analyze, finalize and serve 14 defendants' responses to RFPS. | 0.80 | 480.00 |
| | PS | L310 | A103 | Review, analyze, finalize and serve 5 RFA responses. | 0.30 | 180.00 |
| | SSV | L320 | A104 | Review and analyze documents for privilege and redaction in order to prepare production. | 3.70 | 1,332.00 |
| 04/04/2023 | PS | L320 | A104 | Meeting with JYC, RNK re plaintiff's request for meet and confer re streaming minutes, OPA document production. | 0.40 | 240.00 |
| | PS | L320 | A106 | Multiple emails with S. Varghese, A. To, JYC re production of OPA and WDAS emails. | 0.30 | 180.00 |
| | PS | L320 | A106 | Draft summary of WDAS emails tagged by plaintiff for production. | 0.20 | 120.00 |
| | PS | L330 | A103 | Review and revise Ribon objections and responses to deposition document requests. | 0.50 | 300.00 |
| | SSV | L320 | A104 | Review and analyze documents for privilege and redaction in order to prepare production. | 2.10 | 756.00 |
| 04/05/2023 | PS | L110 | A106 | Meeting with JYC, RNK, Sarah Eggebrecht re damages calculation. | 0.30 | 180.00 |

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| | PS | L320 | A106 | Meeting with JYC, RNK re document production, review of WDAS emails identified by plaintiff, deposition prep. | 0.20 | 120.00 |
| | PS | L320 | A108 | Prepare OPA and WDAS emails for production, and produce same to plaintiff. | 0.20 | 120.00 |
| | MKM | L320 | A104 | Review documents identified by Plaintiff for production to check for privilege issues. | 3.40 | 1,496.00 |
| | PS | L320 | A104 | Review, analyze and code WDAS emails identified for production by plaintiff that refer to Ribon. | 5.80 | 3,480.00 |
| | PS | L330 | A106 | Emails with P Ribon re reference to "Buck" in document. | 0.10 | 60.00 |
| | SSV | L320 | A101 | Review and analyze documents for privilege and redaction in order to prepare production. | 3.20 | 1,152.00 |
| 04/06/2023 | PS | L330 | A106 | Emails with Ribon re deposition, deposition prep; send depo notice. | 0.10 | 60.00 |
| | PS | L320 | A104 | Review, analyze and code WDAS emails identified for production by plaintiff that refer to Ribon. | 3.30 | 1,980.00 |
| | MKM | L320 | A104 | Review documents identified by Plaintiff for production to check for privilege issues. | 2.90 | 1,276.00 |
| | SSV | L320 | A104 | Review and analyze documents for privilege and redaction in order to prepare production. | 4.60 | 1,656.00 |
| 04/07/2023 | PS | L320 | A104 | Review, analyze and code WDAS emails identified by plaintiff that are potentially privileged. | 2.90 | 1,740.00 |
| | PS | L320 | A106 | Draft summary of WDAS emails reviewed to date and send sample to JYC, RNK. | 0.20 | 120.00 |
| | MKM | L320 | A104 | Review documents identified by Plaintiff for production to check for privilege issues. | 1.80 | 792.00 |
| | SSV | L320 | A104 | Review and analyze documents for privilege and redaction in order to prepare production. | 2.40 | 864.00 |
| 04/08/2023 | MKM | L320 | A104 | Review documents identified by Plaintiff for production to check for privilege issues. | 2.30 | 1,012.00 |
| | PS | L320 | A104 | Review, analyze and code WDAS documents identified for production by plaintiff. | 3.80 | 2,280.00 |

Walt Disney Pictures

Invoice Date: 05/12/2023
Invoice No. 37198
Account No. 2605.001
Page: 3

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| 04/09/2023 | MKM | L320 | A104 | Review documents identified by Plaintiff for production to check for privilege issues. | 1.90 | 836.00 |
| | PS | L320 | A104 | Review, analyze and code WDAS documents identified for production by plaintiff. | 3.20 | 1,920.00 |
| 04/10/2023 | PS | L310 | A106 | Meeting with JYC, RNK, B. Yates re Disney+ streaming minutes, licensing re responses to RFAs. | 0.30 | 180.00 |
| | PS | L330 | A106 | Meeting with JYC, RNK re upcoming depositions. | 0.10 | 60.00 |
| | PS | L320 | A104 | Review, analyze and code WDAS documents identified for production by plaintiff. | 3.60 | 2,160.00 |
| | MKM | L320 | A104 | Review documents identified by Plaintiff for production to check for privilege issues. | 1.40 | 616.00 |
| | SSV | L320 | A104 | Review and analyze documents for privilege and redaction in order to prepare production. | 8.70 | 3,132.00 |
| 04/11/2023 | PS | L350 | A108 | Meet and confer with RNK, E. Botwin re defendants' responses to RFPs and RFAs. | 0.60 | 360.00 |
| | PS | L320 | A106 | Numerous emails with A. To, FTI, S. Varghese, RNK re plaintiff's request for document ID nos. in document production. | 0.20 | 120.00 |
| | PS | L320 | A104 | Review, analyze and code potentially privileged WDAS emails for production. | 2.80 | 1,680.00 |
| | SSV | L320 | A104 | Review and analyze documents for privilege and redaction in order to prepare production. | 5.10 | 1,836.00 |
| 04/12/2023 | PS | L320 | A108 | Prepare and produce 2 sets of WDAS emails for production. | 0.40 | 240.00 |
| | PS | L320 | A104 | Review, analyze and code potentially privileged WDAS emails for production. | 2.70 | 1,620.00 |
| | PS | L330 | A106 | Exchange emails with P. Ribon re potentially rescheduling deposition. | 0.10 | 60.00 |
| | SSV | L320 | A101 | Prepare production cover letters and delivery. | 0.40 | 144.00 |
| 04/13/2023 | SSV | L320 | A104 | Review and analyze documents for privilege and redaction in order to prepare production. | 1.30 | 468.00 |
| | SSV | L320 | A101 | Prepare privilege redactions for documents for production. | 6.10 | 2,196.00 |

Walt Disney Pictures

Invoice Date: 05/12/2023
Invoice No. 37198
Account No. 2605.001
Page: 4

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| 04/14/2023 | SSV | L320 | A104 | Review and analyze documents for privilege and redaction in order to prepare production. | 2.00 | 720.00 |
| 04/17/2023 | PS | L320 | A107 | Prepare redacted and non-privileged documents for production and send to plaintiff's counsel. | 0.20 | 120.00 |
| | PS | L330 | A103 | Draft and revise objections to document requests in depo notice to J. Marchick | 0.60 | 360.00 |
| | PS | L320 | A104 | Review images of ARL documents requested for production by plaintiff. | 0.10 | 60.00 |
| | PS | L320 | A106 | Exchange emails with A. To re ARL documents produced by Disney. | 0.10 | 60.00 |
| | PS | L310 | A107 | Emails with RNK re supplemental responses to RFPs and RFAs. | 0.10 | 60.00 |
| | SSV | L320 | A101 | Prepare document production and delivery. | 0.90 | 324.00 |
| 04/18/2023 | PS | L320 | A104 | Review documents for Clements and Musker pitches of three potential stories to J. Lasseter. | 0.30 | 180.00 |
| | PS | L320 | A104 | Review Clements document production for diary of Polynesian trip | 0.30 | 180.00 |
| | MKM | L310 | A103 | Draft amended responses to Plaintiff's second set of Requests for Production. | 0.90 | 396.00 |
| | MKM | L310 | A103 | Draft amended responses to Plaintiff's Requests for Admission. | 0.80 | 352.00 |
| | SSV | L330 | A104 | Review and analyze documents related to deposition preparation. | 2.60 | 936.00 |
| | SSV | L320 | A101 | Prepare draft privilege log. | 2.10 | 756.00 |
| 04/19/2023 | MKM | L310 | A103 | Final edits to amended RFA and RFP responses and send to Rob Klieger and Jon Chow for review. | 0.30 | 132.00 |
| | PS | L310 | A104 | Review, revise and analyze amended responses to RFPs and RFAs. | 0.30 | 180.00 |
| | PS | L330 | A106 | Emails with J. Marchick re upcoming deposition and preparation; send Marchick rog responses for review. | 0.20 | 120.00 |
| | SSV | L330 | A104 | Review and analyze documents related to Marchick deposition preparation. | 1.00 | 360.00 |

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| 04/20/2023 | SSV | L330 | A104 | Review and analyze documents related to Musker and Clements deposition preparation. | 1.30 | 468.00 |
| | SSV | L320 | A101 | Prepare draft privilege log. | 3.00 | 1,080.00 |
| | MKM | L310 | A103 | Revise amended responses to Plaintiff's RFAs. | 0.70 | 308.00 |
| | MKM | L310 | A103 | Revise amended responses to 2nd set of Woodall Requests for Production. | 0.90 | 396.00 |
| 04/21/2023 | PS | L330 | A101 | Search for, review and analyze Clements and Musker pitch documents referring to time travel. | 0.20 | 120.00 |
| | PS | L320 | A108 | Prepare for production of Clements diary of trip to Polynesia, send same to plaintiff's counsel. | 0.10 | 60.00 |
| | SSV | L320 | A101 | Prepare draft privilege log. | 4.20 | 1,512.00 |
| | SSV | L320 | A101 | Prepare document production. | 0.30 | 108.00 |
| | SSV | L330 | A104 | Review and analyze documents for Musker and Clements deposition preparation. | 0.30 | 108.00 |
| | MKM | L310 | A103 | Revise language in amended responses to Plaintiff's Second Set of Requests for Production and send to Jon Chow & Rob Klieger for review. | 0.40 | 176.00 |
| 04/24/2023 | PS | L330 | A106 | Meeting with JYC, RNK re preparation for depositions and deposition strategy. | 1.00 | 600.00 |
| | PS | L330 | A101 | Prepare for deposition prep meeting with Jenny Marchick; find documents to show Marchick during prep session. | 0.30 | 180.00 |
| | PS | L320 | A106 | Multiple emails with JYC, A. To re production of Mandeville first look deal/overall agreement. | 0.20 | 120.00 |
| | SSV | L320 | A101 | Review documents and production logs related to ongoing production preparation. | 0.30 | 108.00 |
| 04/25/2023 | PS | L330 | A106 | Deposition preparation session with J. Marchick, JYC, RNK. | 3.30 | 1,980.00 |
| | PS | L330 | A106 | Meeting with JYC, RNK re depositions, discovery status strategy, potential motions to compel. | 0.40 | 240.00 |
| | PS | L320 | A108 | Produce Mandeville agreements to plaintiff's counsel. | 0.10 | 60.00 |
| | PS | L320 | A108 | Review WDAS documents re possible references to Buck horse whisperer documentary. | 0.20 | 120.00 |

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| | PS | L330 | A103 | Draft objections and responses to document requests in depo notice to Jessica Julius. | 0.80 | 480.00 |
| | PS | L330 | A103 | Draft objections and responses to document requests in depo notice to John Musker. | 0.50 | 300.00 |
| | SSV | L320 | A110 | Manage document productions received and for service. | 0.40 | 144.00 |
| | MKM | L310 | A103 | Final proofread and serve amended responses to RFAs/second set of RFPs. | 0.60 | 264.00 |
| 04/26/2023 | PS | L330 | A106 | Meeting with J. Marchick, JYC, RNK re deposition preparation. | 0.30 | 180.00 |
| | PS | L330 | A109 | Appear for/attend deposition of Jenny Marchick. | 7.10 | 4,260.00 |
| | PS | L330 | A106 | Meetings with J. Marchick, JYC, RNK during deposition of J. Marchick during breaks in deposition. | 0.40 | 240.00 |
| | PS | L330 | A106 | Meeting with J. Marchick, JYC, RNK after end of Marchick deposition. | 0.30 | 180.00 |
| 04/27/2023 | PS | L330 | A107 | Finalize and send Julius objections and responses to RFPs in depo notice. | 0.10 | 60.00 |
| | PS | L330 | A103 | Review and revise Musker responses and objections to RFPs in depo notice. | 0.20 | 120.00 |
| | PS | L330 | A107 | Exchange emails with L. Suarez re changing time of Julius depo and changing date of Ribon depo. | 0.10 | 60.00 |
| | PS | L330 | A106 | Exchange emails with P. RIbon re changing date of depo and date of depo prep session. | 0.10 | 60.00 |
| | PS | L330 | A104 | Review documents for potential use in Ribon depo prep. | 1.30 | 780.00 |
| | PS | L330 | A104 | Review documents for potential use in depo prep for Clements and Musker. | 0.80 | 480.00 |
| | | | | For Current Services Rendered | 132.30 | 63,012.00 |

**SUMMARY OF PROFESSIONAL SERVICES**

| Timekeeper | Title | Hours | Rate | Total |
|---|---|---|---|---|
| Michelle K. Millard | Associate | 18.30 | $440.00 | $8,052.00 |
| Sherin S. Varghese | Staff Attorney | 56.00 | 360.00 | 20,160.00 |
| Peter Shimamoto | Partner | 58.00 | 600.00 | 34,800.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/30/2023 | PS | L110 | A111 | 1% Adjustment. | 1.00 | -630.12 |

| | Hours | |
|---|---|---|
| Total Credits for Fees | 1.00 | -630.12 |

**ITEMIZATION OF COSTS**

| | | | | |
|---|---|---|---|---|
| 04/17/2023 | L110 | E116 | Veritext Legal Solutions - Court Reporter Attendance Fee and Transcript for 4-11-23 Meet & Confer. | 2,231.00 |
| 04/30/2023 | L110 | E124 | Everlaw, Inc. - April '23 E-discovery document storage/management hosting fee expense incurred. | 450.00 |
| | | | **TOTAL COSTS** | 2,681.00 |
| | | | Total Current Work | 65,062.88 |
| | | | **BALANCE DUE** | $65,062.88 |

Task Code Summary

| | | Fees | Expenses |
|---|---|---|---|
| L110 | Fact Investigation/Development | -450.12 | 2681.00 |
| L100 | Case Assessment, Development and Administration | -450.12 | 2,681.00 |
| L310 | Written Discovery | 3104.00 | 0.00 |
| L320 | Document Production | 46156.00 | 0.00 |
| L330 | Depositions | 13212.00 | 0.00 |
| L350 | Discovery Motions | 360.00 | 0.00 |
| L300 | Discovery | 62,832.00 | 0.00 |

Willenken LLP
707 Wilshire Blvd., Suite 3850
Los Angeles, CA 90017

Tax I.D. No. 01-0695006

Jon Chow
Walt Disney Pictures

June 9, 2023
Invoice No. 37247
Account No. 2605.001
Page: 1

RE Woodall

**ITEMIZATION OF PROFESSIONAL SERVICES**

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| 05/01/2023 | PS | L330 | A101 | Gather documents for J. Julius depo prep., draft list of potential subjects to cover during prep., and send same to JYC and RNK. | 0.40 | 240.00 |
| | PS | L330 | A104 | Review WDAS emails that mention Jessica Julius for depo prep of Jessica Julius | 1.40 | 840.00 |
| | SSV | L320 | A104 | Review and analyze documents received from plaintiff. | 0.50 | 180.00 |
| | SSV | L320 | A103 | Draft privilege log descriptions related to document inspection and production. | 5.50 | 1,980.00 |
| 05/02/2023 | PS | L330 | A104 | Review materials for J. Julius depo prep session. | 0.20 | 120.00 |
| | PS | L330 | A106 | Attend depo prep session with JYC, RNK, J. Julius | 5.30 | 3,180.00 |
| | SSV | L320 | A104 | Review and analyze correspondence related to plaintiff production. | 0.40 | 144.00 |
| 05/03/2023 | PS | L330 | A106 | Meeting with JYC, RNK, J. Julius for depo prep | 0.20 | 120.00 |
| | PS | L330 | A109 | Attend deposition of J. Julius. | 5.00 | 3,000.00 |
| | PS | L330 | A106 | Meetings with J. Julius, JYC, RNK during breaks and after deposition. | 0.30 | 180.00 |
| | PS | L330 | A106 | Call with JYC, RNK re prep for Ribon deposition. | 0.10 | 60.00 |
| | SSV | L320 | A103 | Draft privilege log descriptions related to document inspection and production. | 1.50 | 540.00 |

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| 05/04/2023 | PS | L330 | A106 | Depo prep session with JYC, RNK, P. Ribon | 2.80 | 1,680.00 |
| | PS | L110 | A105 | Exchange emails with SSV re collecting documents establishing independent creation of alleged similarities between Bucky and Moana. | 0.10 | 60.00 |
| | SSV | L320 | A103 | Draft privilege log descriptions related to document inspection and production. | 4.80 | 1,728.00 |
| | SSV | L330 | A101 | Prepare document searches related to deposition preparation. | 0.40 | 144.00 |
| 05/05/2023 | PS | L330 | A106 | Pre-deposition meeting with P. Ribon, JYC, RNK. | 0.20 | 120.00 |
| | PS | L330 | A106 | Post-deposition meeting with P. Ribon, JYC, RNK. | 0.20 | 120.00 |
| | PS | L330 | A109 | Attend deposition of P. Ribon. | 6.10 | 3,660.00 |
| | PS | L330 | A106 | Conference calls with P. Ribon, JYC, RNK during deposition breaks. | 0.20 | 120.00 |
| | SSV | L330 | A101 | Prepare document searches in order to identify key documents for deposition preparation. | 0.50 | 180.00 |
| | SSV | L320 | A103 | Draft privilege log descriptions related to document inspection and production. | 3.60 | 1,296.00 |
| 05/08/2023 | PS | L330 | A104 | Review deposition transcripts re questions about alleged similarities between Moana and Bucky, and draft summary and analysis for deposition preparation. | 0.80 | 480.00 |
| | PS | L330 | A104 | Review and analyze documents re Moana children's book Wave Rider, and draft analysis for Osnat Shurer depo preparation session. | 0.90 | 540.00 |
| | MKM | L330 | A104 | Review Musker documents to determine origin of certain story elements and in advance of Musker deposition. | 1.40 | 616.00 |
| | SSV | L320 | A103 | Draft privilege log descriptions related to document inspection and production. | 3.60 | 1,296.00 |
| 05/09/2023 | PS | L310 | A104 | Meeting with JYC, RNK, M. Kaba re strategy re new document requests, deposition scheduling. | 0.70 | 420.00 |
| | PS | L310 | A104 | Review and analyze new document requests and interrogatories from plaintiff to Shimamoto, Klieger, WDAS, Mandeville, Marchick. | 0.30 | 180.00 |

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| | MKM | L330 | A104 | Review/analyze Musker hard-copy documents in anticipation of deposition and to find evidence of independent creation of alleged similarities. | 1.10 | 484.00 |
| | SSV | L320 | A103 | Draft privilege log descriptions related to document inspection and production. | 4.30 | 1,548.00 |
| 05/10/2023 | PS | L330 | A106 | Deposition prep session with JYC, RNK, O. Shurer, J. McGuire. | 3.50 | 2,100.00 |
| | PS | L330 | A103 | Draft, revise, finalize and serve responses to document requests in depo notice to O. Shurer. | 0.50 | 300.00 |
| | PS | L320 | A106 | Exchange emails with T. Curotto re possible review of hard copies of Mandeville documents by plaintiff. | 0.10 | 60.00 |
| | PS | L320 | A108 | Exchange emails with FTI re documents collected from J. Marchick. | 0.10 | 60.00 |
| 05/12/2023 | PS | L350 | A108 | Meet and confer with E. Botwin, RNK re possible motion to compel re showing Mandeville first look deal to J. Marchick. | 0.20 | 120.00 |
| | PS | L310 | A103 | Review interrogatories to Shimamoto and draft objections and responses. | 0.50 | 300.00 |
| | PS | L310 | A103 | Review plaintiff's third set of RFP's to WDAS and draft objections and responses. | 1.20 | 720.00 |
| 05/13/2023 | PS | L310 | A103 | Review and revise draft responses to RFPs to WDAS. | 0.30 | 180.00 |
| | PS | L330 | A104 | Review and analyze Marchick deposition transcript for corrections and confidentiality designations. | 1.80 | 1,080.00 |
| | PS | L330 | A104 | Review and analyze T. Curotto 30(b)(6) deposition testimony re search for documents and what documents Mandeville still maintains re responses to plaintiff's third RFP's to Mandeville. | 0.30 | 180.00 |
| 05/14/2023 | PS | L310 | A106 | Draft and send email to T. Curotto re 3d RFPs to Mandeville. | 0.20 | 120.00 |
| | PS | L330 | A106 | Draft and send email to J. Marchick re corrections to deposition transcript, 3d RFPs. | 0.10 | 60.00 |
| 05/15/2023 | PS | L330 | A106 | Pre-deposition meeting with O. Shurer, JYC, RNK, J. McGuire. | 0.30 | 180.00 |
| | PS | L330 | A109 | Attend deposition of O. Shurer. | 5.70 | 3,420.00 |

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| | PS | L330 | A106 | Telephone calls with O. Shurer during breaks in deposition and after deposition with JYC, RNK. | 0.20 | 120.00 |
| | SSV | L320 | A103 | Draft privilege log related to document review for production. | 3.90 | 1,404.00 |
| | SSV | L320 | A101 | Prepare document searches related to new document requests. | 0.30 | 108.00 |
| 05/16/2023 | PS | L310 | A103 | Draft responses to 3rd set of RFPs to Mandeville. | 1.40 | 840.00 |
| | MKM | L320 | A104 | Review Musker documents to find documents in support of independent creation analysis. | 2.60 | 1,144.00 |
| | PS | L320 | A106 | Emails with FTI re search for Marchick documents re 3rd RFPs. | 0.10 | 60.00 |
| 05/17/2023 | PS | L330 | A101 | Review and analyze WDAS documents re Doc Kane. | 0.30 | 180.00 |
| | PS | L330 | A101 | Review and analyze Buck Woodall depo testimony re Doc Kane. | 0.20 | 120.00 |
| | PS | L330 | A106 | Meeting with JYC, RNK, M. Kaba re depositions, RFP and rog responses. | 0.40 | 240.00 |
| | PS | L320 | A106 | Exchange emails with T. Curroto re plaintiff's third set of RFPs and search of T. Lieberman's Mandeville emails. | 0.10 | 60.00 |
| | PS | L320 | A106 | Emails with FTI re search of J. Marchick's emails for documents responsive to third RFP's. | 0.10 | 60.00 |
| | PS | L320 | A106 | Emails with J. Marchick re search for documents re 3rd RFPs. | 0.10 | 60.00 |
| | SSV | L330 | A101 | Prepare document searches related to deposition preparation. | 0.40 | 144.00 |
| 05/18/2023 | PS | L330 | A106 | Exchange emails with J. Marchick re deposition transcript review and corrections. | 0.10 | 60.00 |
| | PS | L320 | A106 | Exchange emails with J. Marchick re third set of RFPs. | 0.10 | 60.00 |
| | PS | L320 | A106 | Exchange emails with J. Meschko re plaintiff's third set of RFP's and search of D. Hoberman's emails. | 0.10 | 60.00 |
| 05/21/2023 | PS | L320 | A106 | Emails with J. Marchick re search for documents re 3rd RFPs. | 0.10 | 60.00 |

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| 05/22/2023 | PS | L330 | A106 | Meeting with Doc Kane, JYC, M. Kaba re deposition prep and scheduling. | 0.40 | 240.00 |
| | PS | L330 | A106 | Meeting with JYC, M. Kaba re deposition scheduling. | 0.30 | 180.00 |
| | PS | L310 | A103 | Draft email to JYC, RNK, M. Kaba re potential issues with responses to WDAS 3rd RFPS. | 0.20 | 120.00 |
| | PS | L310 | A103 | Revise responses to rogs to Shimamoto. | 0.20 | 120.00 |
| | PS | L310 | A103 | Revise Marchick responses to 3rd RFPS. | 0.20 | 120.00 |
| | PS | L310 | A103 | Revise Mandeville responses to 3rd RFPs. | 0.20 | 120.00 |
| | SSV | L320 | A101 | Draft privilege log related to document review for production. | 1.90 | 684.00 |
| | PS | L310 | A103 | Revise WDAS responses to 3rd RFPs. | 0.40 | 240.00 |
| 05/23/2023 | SSV | L320 | A101 | Prepare document searches related to new document requests. | 1.20 | 432.00 |
| 05/25/2023 | SSV | L320 | A101 | Prepare documents for production. | 0.30 | 108.00 |
| 05/26/2023 | PS | L310 | A106 | Telephone call with JYC re response to E. Botwin email requesting meet and confer re issues raised in May 9 letter. | 0.30 | 180.00 |
| | PS | L320 | A106 | Exchange emails with Mandeville re results of search of Hoberman documents for Maggie Malone and Disney TV Animation. | 0.10 | 60.00 |
| | PS | L320 | A104 | Review and analyze Marchick emails and texts re responses to 3rd RFPs to Marchick. | 0.40 | 240.00 |
| | SSV | L320 | A101 | Prepare documents for production. | 0.30 | 108.00 |
| 05/29/2023 | PS | L350 | A103 | Draft response to May 26 Botwin email requesting meet and confer re May 9 letter. | 0.30 | 180.00 |
| | PS | L350 | A104 | Gather, review and analyze documents relevant to Botwin's May 26 request for meet and confer re May 9 letter, including cases re discovery from party's counsel, Marchick resumes | 0.20 | 120.00 |
| | PS | L330 | A104 | Draft confidentiality designations and corrections for Jessica Julius deposition transcript. | 2.10 | 1,260.00 |
| | PS | L330 | A104 | Draft confidentiality designations and corrections for Pam Ribon deposition transcript. | 1.60 | 960.00 |

Walt Disney Pictures

| | |
|---|---|
| Invoice Date: | 06/09/2023 |
| Invoice No. | 37247 |
| Account No. | 2605.001 |
| Page: | 6 |

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| 05/31/2023 | SSV | L320 | A101 | Prepare documents for production related to financial statements. | 0.30 | 108.00 |
| | | | | For Current Services Rendered | 89.00 | 44,496.00 |

**SUMMARY OF PROFESSIONAL SERVICES**

| Timekeeper | Title | Hours | Rate | Total |
|---|---|---|---|---|
| Michelle K. Millard | Associate | 5.10 | $440.00 | $2,244.00 |
| Sherin S. Varghese | Staff Attorney | 33.70 | 360.00 | 12,132.00 |
| Peter Shimamoto | Partner | 50.20 | 600.00 | 30,120.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/31/2023 | PS | L110 | A111 | 1% Adjustment. | 1.00 | -444.96 |
| | | | | Total Credits for Fees | 1.00 | -444.96 |

**ITEMIZATION OF COSTS**

| | | | | |
|---|---|---|---|---|
| 05/02/2023 | L110 | E107 | FedEx Delivery Charges - Delivery of thumb drive containing a copy of files sent by Plaintiff's counsel. | 24.98 |
| 05/05/2023 | L110 | E116 | Veritext Legal Solutions - Court Reporter Attendance Fee for 1-20-23 Meet & Confer. | 1,250.00 |
| 05/31/2023 | L110 | E124 | Everlaw, Inc. - May '23 E-discovery document storage/management hosting fee expense incurred. | 450.00 |
| | | | **TOTAL COSTS** | 1,724.98 |
| | | | Total Current Work | 45,776.02 |
| | | | **BALANCE DUE** | $45,776.02 |

Task Code Summary

| | | Fees | Expenses |
|---|---|---|---|
| L110 | Fact Investigation/Development | -384.96 | 1724.98 |
| L100 | Case Assessment, Development and Administration | -384.96 | 1,724.98 |
| L310 | Written Discovery | 3660.00 | 0.00 |
| L320 | Document Production | 13648.00 | 0.00 |
| L330 | Depositions | 26708.00 | 0.00 |
| L350 | Discovery Motions | 420.00 | 0.00 |
| L300 | Discovery | 44,436.00 | 0.00 |

Willenken LLP
707 Wilshire Blvd., Suite 3850
Los Angeles, CA 90017

Tax I.D. No. 01-0695006

Jon Chow
Walt Disney Pictures

| | |
|---|---|
| | July 11, 2023 |
| Invoice No. | 37293 |
| Account No. | 2605.001 |
| Page: | 1 |

RE Woodall

**ITEMIZATION OF PROFESSIONAL SERVICES**

| Date | Timekeeper | Task | Activity | Description | Hours | Amount |
|---|---|---|---|---|---|---|
| 06/01/2023 | PS | L310 | A104 | Review and comments on RNK revised WDAS RFP responses. | 0.20 | 120.00 |
| | SSV | L320 | A101 | Prepare document productions. | 0.40 | 144.00 |
| 06/08/2023 | PS | L310 | A103 | Review, revise and finalize responses to RFPs to Marchick and Mandeville and rogs to Shimamoto. | 0.30 | 180.00 |
| | PS | L320 | A104 | Review Marchick documents for production. | 0.10 | 60.00 |
| | MKM | L310 | A103 | Review, finalize and serve Shimamoto and Klieger objections to interrogatories. | 0.30 | 132.00 |
| | MKM | L310 | A103 | Review, finalize and serve Marchick responses to RFPs. | 0.30 | 132.00 |
| | MKM | L310 | A103 | Review, finalize and serve WDAS responses to RFPs. | 0.30 | 132.00 |
| | MKM | L310 | A103 | Review, finalize and serve Mandeville responses to RFPs. | 0.30 | 132.00 |
| | SSV | L320 | A101 | Prepare documents for production. | 0.20 | 72.00 |
| 06/09/2023 | PS | L320 | A104 | Produce additional Marchick documents (resume and documents re transfer of laptop) | 0.10 | 60.00 |
| | PS | L320 | A106 | Emails with A. To, S. Varghese re status of additional documents produced by plaintiff. | 0.10 | 60.00 |
| | SSV | L320 | A101 | Prepare documents for production. | 0.40 | 144.00 |

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| 06/10/2023 | PS | L330 | A104 | Review Marchick resumes and depo testimony re Botwin request for additional depo time re resume. | 0.30 | 180.00 |
| | PS | L330 | A103 | Draft responses to document requests in depo notice to Doc Kane. | 0.50 | 300.00 |
| 06/13/2023 | PS | L330 | A106 | Meeting with J Marchick, RNK re Marchick entry on 2019 resume re duties at Mandeville re plaintiff's request for further deposition. | 0.10 | 60.00 |
| | PS | L330 | A106 | Meeting with JYC, RNK, J McGuire re Maggie Malone depo, experts, discovery. | 0.50 | 300.00 |
| | PS | L320 | A104 | Review and analyze new documents produced by plaintiff. | 1.30 | 780.00 |
| | PS | L330 | A104 | Review and analyze depo testimony of Marchick, Julius and Shurer re Maggie Malone in connection with depo prep of Maggie Malone; draft summary of testimony. | 0.70 | 420.00 |
| | PS | L320 | A104 | Review and analyze subpoenas to Google, Apple and Microsoft re Jenny Marchick emails. | 0.20 | 120.00 |
| | SSV | L320 | A101 | Prepare documents for production. | 0.30 | 108.00 |
| | SSV | L320 | A101 | Prepare documents received from Plaintiff for review. | 0.50 | 180.00 |
| 06/14/2023 | PS | L330 | A106 | Meeting with Maggie Malone, JYC, RNK re deposition preparation. | 0.50 | 300.00 |
| | PS | L330 | A103 | Draft objections and responses to document requests to Maggie Malone. | 0.80 | 480.00 |
| | PS | L350 | A108 | Meet and confer with E. Botwin, RNK re discovery issues. | 0.50 | 300.00 |
| | PS | L330 | A106 | Meeting with Doc Kane, JYC, RNK re deposition preparation. | 0.40 | 240.00 |
| | PS | L350 | A106 | Meeting with JYC, RNK re meet and confer with E. Botwin. | 0.10 | 60.00 |
| | PS | L330 | A106 | Draft email to Doc Kane summarizing document requests in deposition notice. | 0.10 | 60.00 |
| | SSV | L320 | A101 | Prepare documents for production and service. | 0.30 | 108.00 |
| 06/15/2023 | PS | L320 | A104 | Review ARL documents for production. | 0.10 | 60.00 |

Walt Disney Pictures

Invoice Date: 07/11/2023
Invoice No. 37293
Account No. 2605.001
Page: 3

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| | PS | L330 | A106 | Deposition preparation with Doc Kane, JYC, RNK. | 3.50 | 2,100.00 |
| | PS | L330 | A103 | Revise responses to document requests in depo notice to Doc Kane. | 0.10 | 60.00 |
| | PS | L320 | A104 | Review and analyze subpoenas to Google, Facebook and Decluttr re Jenny Marchick. | 0.20 | 120.00 |
| | SSV | L320 | A110 | Manage documents for review and production. | 0.40 | 144.00 |
| | SSV | L190 | A102 | Research potential expert witnesses regarding Polynesian mythology. | 0.40 | 144.00 |
| 06/16/2023 | SSV | L320 | A101 | Prepare documents for production. | 0.40 | 144.00 |
| | PS | L350 | A104 | Review and analyze material re objections to plaintiff's subpoenas to Google, Facebook, Microsoft, Apple and Decluttr. | 0.40 | 240.00 |
| | PS | L350 | A103 | Draft letter objecting to subpoenas to Google, Facebook, Microsoft, Apple and Decluttr. | 0.40 | 240.00 |
| | MKM | L330 | A103 | Revise and serve objections to Notice of Deposition of Doc Kane with updated proof of service list. | 0.30 | 132.00 |
| 06/18/2023 | PS | L320 | A101 | Emails with FTI and prepare additional Doc Kane document for production. | 0.10 | 60.00 |
| | PS | L110 | A108 | Telephone call with attorney re information regarding new plaintiff's attorney Gerry Fox, draft email to JYC, RNK summarizing same | 0.20 | 120.00 |
| 06/19/2023 | PS | L330 | A109 | Attend deposition of Doc Kane. | 2.20 | 1,320.00 |
| 06/20/2023 | PS | L320 | A104 | Review, analyze and code additional documents produced by plaintiff. | 2.80 | 1,680.00 |
| | PS | L320 | A104 | Review and provide comments re proposed redacted versions of Mandeville first look agreement. | 0.10 | 60.00 |
| 06/21/2023 | PS | L320 | A104 | Exchange emails with plaintiff's counsel and Mandeville re in person review of Mandeville documents on June 27. | 0.10 | 60.00 |
| 06/22/2023 | PS | L320 | A104 | Review and analyze additional documents produced by plaintiff. | 2.80 | 1,680.00 |
| | SSV | L320 | A101 | Prepare documents for production. | 0.30 | 108.00 |

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| 06/23/2023 | PS | L320 | A104 | Review, analyze and tag documents produced by Maggie Malone. | 1.20 | 720.00 |
| | PS | L320 | A104 | Review and analyze additional documents produced by Plaintiff. | 2.30 | 1,380.00 |
| | SSV | L320 | A104 | Review and analyze documents from third-party document collection for production. | 0.30 | 108.00 |
| | SSV | L320 | A101 | Prepare document production. | 0.40 | 144.00 |
| | MKM | L340 | A102 | Research possible experts on Polynesian folklore. | 1.60 | 704.00 |
| 06/24/2023 | PS | L330 | A103 | Review and revise Maggie Malone objections to documents requests in subpoena to conform to documents provided by Malone. | 0.40 | 240.00 |
| 06/26/2023 | SSV | L320 | A104 | Review documents from scanned collection for production. | 0.40 | 144.00 |
| 06/27/2023 | SSV | L320 | A104 | Review and analyze produced documents related to Maui character research. | 2.30 | 828.00 |
| 06/28/2023 | PS | L320 | A106 | Emails with Aydan Cohen at Mandeville re plaintiff's document review. | 0.10 | 60.00 |
| | PS | L320 | A106 | Emails with JYC, RNK, FTI, A. To re processing of Mandeville documents identified for copying by plaintiff. | 0.10 | 60.00 |
| | PS | L320 | A106 | Draft email to JYC, RNK summarizing plaintiff's recent document production. | 0.10 | 60.00 |
| | PS | L330 | A103 | Revise objections to depo subpoena to R. Clements. | 0.10 | 60.00 |
| | PS | L420 | A102 | Search for and gather information re potential experts on Polynesian folklore. | 0.40 | 240.00 |
| | PS | L420 | A102 | Search for potential experts on substantial similarity. | 0.80 | 480.00 |
| | SSV | L320 | A104 | Review and analyze produced documents related to Maui character research. | 1.70 | 612.00 |
| 06/29/2023 | PS | L350 | A104 | Review and analyze Joint Stipulation and Exhibits re motion to compel further Jenny Marchick deposition. | 0.50 | 300.00 |
| | PS | L340 | A102 | Search for potential damages experts. | 0.30 | 180.00 |

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| | PS | L340 | A108 | Telephone call with B. Wunderlich re possible retention as damages expert. | 0.20 | 120.00 |
| | PS | L320 | A106 | Emails with Disney and Aydan Cohen re picking up and copying Mandeville documents for review and production. | 0.10 | 60.00 |
| | PS | L330 | A106 | Deposition preparation with M. Malone, RNK, JYC, J. McGuire. | 2.00 | 1,200.00 |
| 06/30/2023 | PS | L330 | A109 | Attend Maggie Malone deposition. | 3.30 | 1,980.00 |
| | PS | L120 | A106 | Meeting with JYC, RNK, J. McGuire re strategy, impact of obtaining dismissal of non-copyright claims. | 0.30 | 180.00 |
| | PS | L330 | A106 | Meetings with Maggie Malone, JYC, RNK, J. Mcguire before deposition and during breaks. | 0.30 | 180.00 |
| | PS | L320 | A106 | Review and analyze letter from E. Botwin re non-party subpoenas, Mandeville document production. | 0.10 | 60.00 |
| | PS | L330 | A104 | Review and analyze revised subpoenas to non-parties re Marchick and Ribon emails. | 0.10 | 60.00 |
| | PS | L320 | A106 | Exchange emails with Aydan Cohen re plaintiff's allegations re alleged removal of Hoberman documents from Mandeville files. | 0.10 | 60.00 |
| | PS | L340 | A108 | Exchange emails with potential damages expert R. Wunderlich re meeting with JYC, RNK. | 0.10 | 60.00 |
| | PS | L240 | A104 | Review and analyze Marshall opinion denying defendants' motion for summary judgment in Stranger Things case. | 0.20 | 120.00 |
| | PS | L340 | A108 | Exchange emails with agent for potential substantial similarity expert B. Gale. | 0.10 | 60.00 |
| | PS | L340 | A102 | Review information re potential substantial similarity expert Les Standiford. | 0.10 | 60.00 |
| | PS | L320 | A106 | Emails with Disney and Mandeville re copying Mandeville documents tagged by plaintiff. | 0.10 | 60.00 |

| | |
|---|---|
| Invoice Date: | 07/11/2023 |
| Invoice No. | 37293 |
| Account No. | 2605.001 |
| Page: | 6 |

Walt Disney Pictures

| | Hours | |
|---|---|---|
| For Current Services Rendered | 45.00 | 24,416.00 |

**SUMMARY OF PROFESSIONAL SERVICES**

| Timekeeper | Title | Hours | Rate | Total |
|---|---|---|---|---|
| Michelle K. Millard | Associate | 3.10 | $440.00 | $1,364.00 |
| Sherin S. Varghese | Staff Attorney | 8.70 | 360.00 | 3,132.00 |
| Peter Shimamoto | Partner | 33.20 | 600.00 | 19,920.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/30/2023 | PS | L110 | A111 | 1% Adjustment. | 1.00 | -244.16 |
| | | | | Total Credits for Fees | 1.00 | -244.16 |

**ITEMIZATION OF COSTS**

| | | | | |
|---|---|---|---|---|
| 06/15/2023 | L110 | E107 | FedEx Delivery Charges - Send flash drive with plaintiff's document production to Peter Shimamoto. | 31.39 |
| 06/30/2023 | L110 | E124 | Everlaw, Inc. - June '23 E-discovery document storage/management hosting fee expense incurred. | 450.00 |
| | | | **TOTAL COSTS** | 481.39 |
| | | | Total Current Work | 24,653.23 |
| | | | **BALANCE DUE** | $24,653.23 |

Task Code Summary

| | | Fees | Expenses |
|---|---|---|---|
| L110 | Fact Investigation/Development | -124.16 | 481.39 |
| L120 | Analysis/Strategy | 180.00 | 0.00 |
| L190 | Other Case Assessment, Development and Administration | 144.00 | 0.00 |
| L100 | Case Assessment, Development and Administration | 199.84 | 481.39 |
| L240 | Dispositive Motions | 120.00 | 0.00 |
| L200 | Pre-Trial Pleadings and Motions | 120.00 | 0.00 |
| L310 | Written Discovery | 828.00 | 0.00 |
| L320 | Document Production | 10308.00 | 0.00 |
| L330 | Depositions | 9672.00 | 0.00 |
| L340 | Expert Discovery | 1184.00 | 0.00 |
| L350 | Discovery Motions | 1140.00 | 0.00 |
| L300 | Discovery | 23,132.00 | 0.00 |
| L420 | Expert Witnesses | 720.00 | 0.00 |
| L430 | Written Motions and Submissions | 0.00 | 0.00 |
| L400 | Trial Preparation and Trial | 720.00 | 0.00 |

Willenken LLP
707 Wilshire Blvd., Suite 3850
Los Angeles, CA 90017

Tax I.D. No. 01-0695006

Jon Chow
Walt Disney Pictures

August 8, 2023

| | |
|---|---|
| Invoice No. | 37333 |
| Account No. | 2605.001 |
| Page: | 1 |

RE Woodall

Depositions, motions to compel.

**ITEMIZATION OF PROFESSIONAL SERVICES**

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| 07/03/2023 | PS | L390 | A103 | Draft email to plaintiff's counsel responding to letter re third party subpoenas re Marchick and Ribon emails, and allegations of Mandeville spoliation. | 0.10 | 60.00 |
| | PS | L320 | A104 | Review initial Mandeville production for First Look agreement per RNK's request. | 0.20 | 120.00 |
| 07/04/2023 | PS | L350 | A103 | Review, revise and comment on draft portion of joint stipulation re plaintiff's motion to compel further deposition of Jenny Marchick. | 0.70 | 420.00 |
| 07/05/2023 | PS | L330 | A106 | Deposition preparation meeting with R. Clements, JYC, RNK, J. McGuire. | 4.00 | 2,400.00 |
| | PS | L340 | A108 | Meeting with potential damages expert R. Wunderlich, JYC, RNK. | 0.50 | 300.00 |
| | PS | L310 | A103 | Review and revise Joint Stipulation re plaintiff's motion to compel further Marchick deposition, prepare Shimamoto declaration and Exhibits. | 0.50 | 300.00 |
| | SSV | L320 | A101 | Prepare document searches for review related to plaintiff document productions. | 0.40 | 144.00 |
| 07/06/2023 | PS | L120 | A106 | Meeting with JYC, RNK after Clements deposition re next steps re depositions, experts, strategy. | 0.30 | 180.00 |
| | PS | L330 | A106 | Meeting and calls before and during Clements deposition with R. Clements, JYC, RNK, J. McGuire re deposition. | 0.40 | 240.00 |
| | PS | L330 | A109 | Attend R. Clements deposition. | 2.00 | 1,200.00 |

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| 07/09/2023 | PS | L350 | A104 | Review and analyze final Joint Stipulation re motion to compel Marchick deposition and associated documents for filing. | 0.40 | 240.00 |
| 07/10/2023 | PS | L330 | A104 | Review and analyze deposition transcripts re references to John Musker, and Musker documents re development of Moana, time travel for preparation for John Musker deposition. | 0.90 | 540.00 |
| 07/11/2023 | PS | L330 | A106 | Deposition preparation with John Musker, JYC, RNK, M. McGuire | 3.50 | 2,100.00 |
| | PS | L330 | A103 | Revise, finalize and serve response to John Musker depo notice. | 0.30 | 180.00 |
| 07/12/2023 | PS | L330 | A109 | Attend deposition of John Musker | 2.40 | 1,440.00 |
| | PS | L330 | A106 | Meetings with John Musker, JYC, RNK, J. McGuire before, during and after deposition. | 0.40 | 240.00 |
| | MKM | L350 | A103 | Draft Declaration of Peter Shimamoto in support of application to seal in connection with Plaintiff's joint stipulation re: Marchick deposition. | 0.40 | 176.00 |
| | SSV | L310 | A101 | Prepare document searches related to deposition preparation. | 0.60 | 216.00 |
| 07/13/2023 | PS | L160 | A108 | Telephone call with Gerry Fox re extending case schedule, potential mediation. | 0.20 | 120.00 |
| | PS | L120 | A106 | Conference call with JYC, RNK re conversation with G. Fox re continuing case schedule, potential mediation. | 0.40 | 240.00 |
| | SSV | L310 | A104 | Review and analyze documents related to deposition preparation. | 0.50 | 180.00 |
| 07/14/2023 | MKM | L350 | A103 | Finalize and arrange for filing of Peter Shimamoto declaration re: Application to Seal Exhibit 8 to Botwin declaration. | 0.30 | 132.00 |
| 07/15/2023 | SSV | L310 | A104 | Review files related to confidentiality analysis. | 0.30 | 108.00 |
| 07/18/2023 | PS | L350 | A108 | Meet and confer with E. Botwin, RNK re request for extension of scheduling order, Mandeville documents, de-designation of AEO documents. | 0.40 | 240.00 |
| | PS | L350 | A104 | Review E. Botwin email re meet and confer re request for extension, discovery issues; review, revise and send response to E. Botwin email. | 0.10 | 60.00 |

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| | PS | L320 | A106 | Exchange emails with A. Cohen at Mandeville re plaintiff's allegations re statements made during plaintiff's review of Mandeville documents. | 0.10 | 60.00 |
| 07/19/2023 | PS | L320 | A104 | Review AEO documents that plaintiff identified for de-designation re whether de-designation is appropriate and evaluate why plaintiff may think they are significant. | 1.40 | 840.00 |
| | PS | L350 | A104 | Review and analyze joint stipulation re motion to compel Mandeville documents. | 0.30 | 180.00 |
| | PS | L350 | A106 | Telephone call with JYC re plaintiff's motion to compel Mandeville documents. | 0.40 | 240.00 |
| | PS | L350 | A104 | Review and revise Marchick's supplemental brief re plaintiff's motion to compel further Marchick deposition. | 0.20 | 120.00 |
| 07/20/2023 | PS | L350 | A106 | Telephone call with T. Lieberman, T. Curotto, A. Cohen re status of case, accuracy of Plaintiff's allegations regarding review of documents from storage facility, information for A. Cohen declaration. | 0.50 | 300.00 |
| | PS | L350 | A103 | Draft A. Cohen declaration re Plaintiff's motion to compel Mandeville to produce documents. | 0.40 | 240.00 |
| | SSV | L320 | A104 | Review produced documents related to time travel storylines related to case development. | 0.70 | 252.00 |
| 07/21/2023 | PS | L350 | A103 | Review JYC comments re Aydan Cohen declaration, revise Aydan Cohen declaration and send to Cohen for her review. | 0.20 | 120.00 |
| | PS | L350 | A103 | Send email to T. Curotto re potential declaration re motion to compel Mandeville to produce documents. | 0.10 | 60.00 |
| | PS | L350 | A103 | Finalize and file supplemental brief re motion to compel further Marchick deposition. | 0.10 | 60.00 |
| | PS | L350 | A104 | Review and analyze Plaintiff's supplemental brief re motion to compel further Marchick deposition. | 0.20 | 120.00 |
| | PS | L350 | A104 | Draft Joint Stipulation in opposition to Plaintiff's motion to compel Mandeville to produce documents from storage facility. | 3.20 | 1,920.00 |
| 07/22/2023 | PS | L350 | A103 | Revise opposition to motion to compel production of Mandeville documents. | 0.60 | 360.00 |

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| | PS | L350 | A103 | Draft Shimamoto declaration re opposition to motion to compel production of Mandeville docs and identify and gather exhibits. | 0.50 | 300.00 |
| 07/23/2023 | PS | L320 | A103 | Review and revise index of Mandeville documents tagged by Plaintiff. | 0.40 | 240.00 |
| | PS | L350 | A103 | Revise opposition to plaintiff's motion to compel re Mandeville documents. | 0.50 | 300.00 |
| 07/24/2023 | PS | L350 | A103 | Review and revise privilege log for WDAS documents. | 1.40 | 840.00 |
| | PS | L350 | A106 | Exchange multiple emails with Aydan Cohen, T, Curotto re declarations re opposition to motion to compel production of Mandeville documents. | 0.20 | 120.00 |
| | PS | L350 | A103 | Draft and revise T. Curotto motion re opposition to motion to compel production of Mandeville documents. | 0.30 | 180.00 |
| | PS | L350 | A104 | Review and analyze transcript of July 18, 2023 meet and confer re request for 90 day extension of scheduling order, motion to compel production of Mandeville documents. | 0.20 | 120.00 |
| | PS | L350 | A108 | Finalize index of Mandeville documents tagged by Plaintiff and send to Plaintiff's counsel. | 0.10 | 60.00 |
| | PS | L350 | A108 | Exchange emails with A. Morris re index of Mandeville documents tagged by Plaintiff. | 0.10 | 60.00 |
| | SSV | L330 | A104 | Review and analyze documents related to deposition preparation. | 0.60 | 216.00 |
| 07/25/2023 | PS | L350 | A108 | Review Mandeville films documents produced at Hidden Pictures to evaluate accuracy of plaintiff's allegations in motion to compel production of Mandeville documents. | 0.80 | 480.00 |
| | PS | L350 | A104 | Review court's order denying motion to compel deposition of Jenny Marchick. | 0.10 | 60.00 |
| | PS | L350 | A106 | Exchange emails with J. Marchick re court's ruling on motion to compel further deposition; review and analyze emails from Google re subpoenas. | 0.20 | 120.00 |
| | PS | L350 | A104 | Review and analyze plaintiff's motion to extend Scheduling Order, including memorandum of law, declarations of Gerry Fox, Ashley Morris, and Elad Botwin, and exhibits thereto. | 0.70 | 420.00 |

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| | SSV | L320 | A101 | Prepare draft privilege log. | 1.80 | 648.00 |
| 07/26/2023 | PS | L350 | A104 | Meet and confer with E. Botwin, RNK re plaintiff's request for additional Disney financial documents, additional session of Marchick deposition. | 1.00 | 600.00 |
| | PS | L350 | A106 | Finalize A. Cohen declaration re MTC Mandeville documents; exchange emails with Cohen to obtain signature. | 0.10 | 60.00 |
| | PS | L350 | A106 | FInalize T. Curotto declaration re MTC Mandeville documents, exchange emails with Curotto to obtain signature. | 0.10 | 60.00 |
| | PS | L350 | A104 | Review two sets of RNK comments and revisions re Joint Stip re motion to compel Mandeville documents, and revise Joint Stip with additional comments, proposed revisions. | 0.80 | 480.00 |
| | PS | L350 | A103 | Revise and finalize Shimamoto declaration to conform to revisions in Joint Stip, gather exhibits. | 0.40 | 240.00 |
| 07/28/2023 | PS | L350 | A108 | Meet and confer with E. Botwin, RNK re plaintiff's motion for adverse inferences and sanctions. | 0.90 | 540.00 |
| | PS | L330 | A102 | Review court reporter list of spellings for Musker depo transcript. | 0.10 | 60.00 |
| | PS | L350 | A104 | Review final version of Joint Stipulation re motion to compel re Mandeville re storage unit documents for approval for filing. | 0.20 | 120.00 |
| | SSV | L330 | A104 | Analyze documents related to names for court reporter in deposition transcripts. | 0.40 | 144.00 |
| 07/30/2023 | PS | L350 | A108 | Email E. Botwin re misfiled Shimamoto Declaration re Joint Stip re motion to compel Mandeville documents. | 0.10 | 60.00 |
| 07/31/2023 | PS | L330 | A102 | Find additional spellings for court reporter for Musker depo transcript; send same to court reporter. | 0.10 | 60.00 |
| | PS | L350 | A108 | Exchange emails with E. Botwin re plaintiff's appeal of Eick's denial of motion to compel further Marchick deposition. | 0.10 | 60.00 |
| | PS | L250 | A104 | Review and analyze multiple drafts of revisions re stipulation to modify scheduling orders. | 0.20 | 120.00 |

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| | PS | L250 | A107 | Telephone call with RNK re draft stipulation to modify scheduling order. | 0.10 | 60.00 |
| | PS | L250 | A103 | Review, analyze and revise draft opposition to motion to modify scheduling order. | 0.60 | 360.00 |
| | | | | For Current Services Rendered | 41.70 | 23,636.00 |

**SUMMARY OF PROFESSIONAL SERVICES**

| Timekeeper | Title | Hours | Rate | Total |
|---|---|---|---|---|
| Michelle K. Millard | Associate | 0.70 | $440.00 | $308.00 |
| Sherin S. Varghese | Staff Attorney | 5.30 | 360.00 | 1,908.00 |
| Peter Shimamoto | Partner | 35.70 | 600.00 | 21,420.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/31/2023 | PS | L110 | A111 | 1% Adjustment. | 1.00 | -236.36 |
| | | | | Total Credits for Fees | 1.00 | -236.36 |

**ITEMIZATION OF COSTS**

| | | | | |
|---|---|---|---|---|
| 07/24/2023 | L110 | E116 | U.S. Legal Support ,Inc. - Copy of Court Reporter Transcript for 7-18-23 Meet & Confer re: Plaintiff's Request to Extend Scheduling Order. | 1,253.00 |
| 07/31/2023 | L110 | E124 | Everlaw, Inc. - July '23 E-discovery document storage/management hosting fee expense incurred. | 450.00 |
| | | | **TOTAL COSTS** | 1,703.00 |
| | | | Total Current Work | 25,102.64 |
| | | | **BALANCE DUE** | $25,102.64 |

Task Code Summary

| | | Fees | Expenses |
|---|---|---|---|
| L110 | Fact Investigation/Development | -236.36 | 1703.00 |
| L120 | Analysis/Strategy | 420.00 | 0.00 |
| L160 | Settlement/Non-Binding ADR | 120.00 | 0.00 |
| L100 | Case Assessment, Development and Administration | 303.64 | 1,703.00 |
| L250 | Other Written Motions and Submissions | 540.00 | 0.00 |
| L200 | Pre-Trial Pleadings and Motions | 540.00 | 0.00 |
| L310 | Written Discovery | 804.00 | 0.00 |
| L320 | Document Production | 2304.00 | 0.00 |
| L330 | Depositions | 8820.00 | 0.00 |
| L340 | Expert Discovery | 300.00 | 0.00 |
| L350 | Discovery Motions | 10268.00 | 0.00 |
| L390 | Other Discovery | 60.00 | 0.00 |
| L300 | Discovery | 22,556.00 | 0.00 |

Willenken LLP
707 Wilshire Blvd., Suite 3850
Los Angeles, CA 90017

Tax I.D. No. 01-0695006

Jon Chow
Walt Disney Pictures

September 11, 2023
Invoice No. 37375
Account No. 2605.001
Page: 1

RE Woodall

**ITEMIZATION OF PROFESSIONAL SERVICES**

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| 08/01/2023 | PS | L250 | A103 | Update Cohen and Curotto declarations for opposition to motion to modify scheduling order. | 0.10 | 60.00 |
| | PS | L250 | A103 | Draft Shimamoto declaration re opposition to motion to modify scheduling order; gather and organize exhibits. | 0.60 | 360.00 |
| | PS | L250 | A103 | Review and revise opposition to motion to modify scheduling order; add fact cites; finalize same for filing. | 0.90 | 540.00 |
| | PS | L250 | A104 | Review and analyze multiple revised stipulations to modify scheduling order. | 0.10 | 60.00 |
| | PS | L350 | A103 | Draft supplemental brief in opposition to motion to compel Mandeville to produce documents. | 0.70 | 420.00 |
| | MKM | L250 | A103 | Finalize and file opposition to motion to modify scheduling order and supporting declarations with exhibits. | 0.60 | 264.00 |
| 08/02/2023 | PS | L430 | A103 | Review revised stipulation to modify scheduling order; calculate new dates for all deadlines based on 180 day extension. | 0.20 | 120.00 |
| | PS | L350 | A103 | Revise supplemental brief re motion to compel Mandeville to produce documents. | 0.40 | 240.00 |
| 08/03/2023 | PS | L350 | A103 | Review and incorporate JYC edits re supplemental memo re motion to compel Mandeville documents. | 0.20 | 120.00 |

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| 08/04/2023 | PS | L350 | A103 | Review and incorporate RNK revisions re supplemental memo re motion to compel Mandeville documents; finalize and file same. | 0.20 | 120.00 |
| 08/05/2023 | PS | L350 | A104 | Review and analyze plaintiff's supplemental brief re motion to compel Mandeville documents, Morris declaration, and Botwin declaration. | 0.40 | 240.00 |
| | PS | L350 | A106 | Exchange emails with JYC, RNK re plaintiff's supplemental papers re motion to compel Mandeville documents. | 0.10 | 60.00 |
| 08/07/2023 | PS | L350 | A104 | Review E. Botwin email and Rule 11 motion. | 0.10 | 60.00 |
| | PS | L350 | A106 | Meeting with JYC, RNK re plaintiff's potential Rule 11 motion, motion to compel Mandeville documents | 0.40 | 240.00 |
| | PS | L350 | A103 | Review, revise, finalize and file opposition to ex parte application to file sur-reply re motion to compel Mandeville to produce documents. | 0.20 | 120.00 |
| | SSV | L320 | A103 | Revise privilege log. | 0.40 | 144.00 |
| 08/09/2023 | PS | L350 | A104 | Review 4 2017 emails between Marchick and Maggie Malone from WDAS account cited by plaintiff. | 0.10 | 60.00 |
| | PS | L350 | A104 | Review and analyze emails with E. Botwin re 4 2017 emails between Marchick and Maggie Malone. | 0.10 | 60.00 |
| | PS | L350 | A104 | Review and analyze emails from J. Marchick gmail account with Maggie Malone. | 0.10 | 60.00 |
| 08/10/2023 | PS | L310 | A104 | Review and analyze new document requests to WDAS, Marchick and Maggie Malone. | 0.20 | 120.00 |
| | PS | L320 | A105 | Exchange messages with S. Varghese re search for January 2017 email between Marchick and Maggie Malone's personal email. | 0.10 | 60.00 |
| | PS | L310 | A104 | Review and analyze correspondence from plaintiff's counsel re request for Disney financial information and Marchick emails with Maggie Malone. | 0.10 | 60.00 |
| | SSV | L320 | A104 | Review and analyze documents related to third party gmail collection. | 0.60 | 216.00 |

Walt Disney Pictures

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| 08/11/2023 | PS | L320 | A108 | Exchange emails with FTI re search for January 2017 email between Marchick and Maggie Malone's personal email. | 0.10 | 60.00 |
| | SSV | L320 | A108 | Correspond with document vendor regarding searching for documents related to collection for production. | 0.20 | 72.00 |
| 08/14/2023 | PS | L350 | A108 | Meet and confer with E. Botwin, RNK re plaintiff's motion to compel production of Marchick documents and motion to add DOE defendants. | 0.80 | 480.00 |
| | PS | L320 | A104 | Review and analyze texts between Jenny Marchick and Maggie Malone. | 0.10 | 60.00 |
| | PS | L350 | A104 | Review, analyze and revise opposition to motion for review re additional Marchick deposition. | 0.40 | 240.00 |
| 08/15/2023 | PS | L350 | A103 | Review, finalize and file opposition to motion for review of magistrate's decision re additional Marchick deposition. | 0.20 | 120.00 |
| | PS | L320 | A103 | Finalize and serve WDAS privilege log. | 0.10 | 60.00 |
| 08/16/2023 | PS | L350 | A104 | Review and analyze magistrate's ruling on motion to compel Mandeville to produce documents. | 0.10 | 60.00 |
| | PS | L320 | A104 | Review and analyze Mandeville documents re redactions. | 0.30 | 180.00 |
| 08/17/2023 | PS | L310 | A104 | Review and analyze RFPs and RFAs to TWDC. | 0.20 | 120.00 |
| | PS | L310 | A103 | Draft responses to 4th RFPs to Marchick. | 0.30 | 180.00 |
| | SSV | L320 | A101 | Prepare redactions on documents for production. | 2.40 | 864.00 |
| 08/18/2023 | SSV | L320 | A101 | Prepare redactions on documents for production. | 2.80 | 1,008.00 |
| 08/21/2023 | PS | L350 | A108 | Meet and confer with E. Botwin re motion to compel production of Mandeville documents. | 0.30 | 180.00 |
| | SSV | L320 | A104 | Review documents regarding Mandeville collection for production. | 0.50 | 180.00 |
| 08/22/2023 | PS | L350 | A108 | Meet and confer with G. Fox, A. Morris, RNK re various discovery issues (financials, Disney +, document production, Mandeville documents, Marchick emails). | 1.00 | 600.00 |
| | PS | L350 | A108 | Telephone call with JYC, RNK re meet and confer with plaintiff's counsel. | 0.30 | 180.00 |

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| | SSV | L320 | A104 | Review production information regarding future production stamping. | 0.10 | 36.00 |
| 08/23/2023 | PS | L350 | A104 | Review and analyze plaintiff's motion to compel production of 5 Marchick emails. | 0.30 | 180.00 |
| | PS | L320 | A108 | Exchange emails with FTI re Marchick emails, production of Mandeville documents. | 0.10 | 60.00 |
| | SSV | L320 | A101 | Prepare documents for production. | 0.30 | 108.00 |
| | MKM | L350 | A103 | Draft declaration on application to seal Maggie Malone testimony in connection with discovery motion. | 0.60 | 264.00 |
| 08/24/2023 | PS | L320 | A104 | Review and analyze Marchick me.com emails for responsiveness to document requests. | 0.40 | 240.00 |
| | PS | L320 | A108 | Exchange emails with plaintiff's counsel, FTI re status of production of WDAS financial documents. | 0.10 | 60.00 |
| | SSV | L320 | A101 | Review correspondence from opposing counsel regarding privilege log. | 0.20 | 72.00 |
| | SSV | L320 | A101 | Prepare redactions on documents for production. | 2.70 | 972.00 |
| | SSV | L320 | A101 | Prepare document productions for service. | 0.90 | 324.00 |
| | MKM | L350 | A103 | Revise and finalize declaration in support of application to seal Maggie Malone testimony on discovery motion. | 0.30 | 132.00 |
| 08/25/2023 | PS | L320 | A103 | Draft objections and responses to document subpoena to Maggie Malone. | 0.40 | 240.00 |
| | PS | L310 | A103 | Draft additional document requests to plaintiff. | 0.30 | 180.00 |
| | PS | L310 | A103 | Draft additional RFAs to plaintiff. | 0.10 | 60.00 |
| | PS | L320 | A104 | Review sample Mandeville documents from FTI for provisional production. | 0.10 | 60.00 |
| | PS | L320 | A108 | Exchange emails with A. Morris re production of WDAS financial documents. | 0.10 | 60.00 |
| | SSV | L320 | A110 | Manage document productions for service. | 0.40 | 144.00 |
| 08/28/2023 | PS | L310 | A106 | Telephone call with JYC re plaintiff's subpoenas to 25 non-party financial institutions. | 0.30 | 180.00 |

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| | PS | L310 | A104 | Review plaintiff's subpoenas to non-party financial institutions re letters of credit. | 0.20 | 120.00 |
| | PS | L320 | A106 | Telephone call with T. Curotto re potential declaration re storage facility documents. | 0.20 | 120.00 |
| | PS | L320 | A104 | Review and analyze plaintiff's letter re alleged deficiencies in WDAS privilege log; review privilege log and documents on privilege log re potential revisions. | 0.40 | 240.00 |
| | PS | L310 | A104 | Review and analyze additional document requests to Mandeville Films. | 0.10 | 60.00 |
| | SSV | L320 | A104 | Review documents related to conditional production under court order. | 1.00 | 360.00 |
| 08/29/2023 | PS | L310 | A102 | Search for possible source plaintiff used to identify 23 financial institutions that plaintiff subpoenaed re letters of credit. | 0.20 | 120.00 |
| | SSV | L320 | A103 | Revise letter regarding productions to opposing counsel. | 0.30 | 108.00 |
| 08/30/2023 | PS | L350 | A104 | Review, analyze and edit draft Joint Stipulation re plaintiff's motion to compel production of 5 Marchick-Malone emails from 2017. | 0.20 | 120.00 |
| | PS | L320 | A101 | Prepare conditional production of Mandeville documents and serve on plaintiff. | 0.10 | 60.00 |
| | SSV | L320 | A101 | Prepare productions for service. | 0.10 | 36.00 |
| | SSV | L320 | A104 | Review privilege log related to requested revisions. | 0.30 | 108.00 |
| 08/31/2023 | PS | L320 | A103 | Draft declaration for T. Curotto re Mandeville documents. | 0.20 | 120.00 |
| | PS | L330 | A106 | Exchange emails with D. Hoberman staff re scheduling deposition and deposition prep session. | 0.20 | 120.00 |
| | PS | L320 | A106 | Exchange emails with M. Malone re search for emails with J. Marchick accounts; review and analyze information from M. Malone | 0.10 | 60.00 |
| | PS | L310 | A103 | Revise M. Malone response to subpoena for documents re communications with J. Marchick. | 0.10 | 60.00 |

Walt Disney Pictures

| | |
|---|---|
| Invoice Date: | 09/11/2023 |
| Invoice No. | 37375 |
| Account No. | 2605.001 |
| Page: | 6 |

| | Hours | |
|---|---|---|
| For Current Services Rendered | 28.40 | 13,632.00 |

**SUMMARY OF PROFESSIONAL SERVICES**

| Timekeeper | Title | Hours | Rate | Total |
|---|---|---|---|---|
| Michelle K. Millard | Associate | 1.50 | $440.00 | $660.00 |
| Sherin S. Varghese | Staff Attorney | 13.20 | 360.00 | 4,752.00 |
| Peter Shimamoto | Partner | 13.70 | 600.00 | 8,220.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/31/2023 | PS | L110 | A111 | 1% Adjustment. | 1.00 | -136.32 |
| | | | | Total Credits for Fees | 1.00 | -136.32 |

**ITEMIZATION OF COSTS**

| | | | | |
|---|---|---|---|---|
| 08/02/2023 | L110 | E107 | Nationwide Legal - Delivery of mandatory chambers copy of Defendants' Opposition to Plaintiff's Motion to Modify Scheduling Order and supporting documents to Judge Marshall (per Judge's rules, all electronically filed documents must be delivered by noon the next business day). | 161.80 |
| 08/31/2023 | L110 | E124 | Everlaw, Inc. - August '23 E-discovery document storage/management hosting fee expense incurred. | 475.00 |
| | | | **TOTAL COSTS** | 636.80 |
| | | | Total Current Work | 14,132.48 |
| | | | **BALANCE DUE** | $14,132.48 |

Task Code Summary

| | | Fees | Expenses |
|---|---|---|---|
| L110 | Fact Investigation/Development | -136.32 | 636.80 |
| L100 | Case Assessment, Development and Administration | -136.32 | 636.80 |
| L250 | Other Written Motions and Submissions | 1284.00 | 0.00 |
| L200 | Pre-Trial Pleadings and Motions | 1,284.00 | 0.00 |
| L310 | Written Discovery | 1260.00 | 0.00 |
| L320 | Document Production | 6492.00 | 0.00 |
| L330 | Depositions | 120.00 | 0.00 |
| L350 | Discovery Motions | 4356.00 | 0.00 |
| L300 | Discovery | 12,228.00 | 0.00 |
| L430 | Written Motions and Submissions | 120.00 | 0.00 |
| L400 | Trial Preparation and Trial | 120.00 | 0.00 |

Willenken LLP
707 Wilshire Blvd., Suite 3850
Los Angeles, CA 90017

Tax I.D. No. 01-0695006

Jon Chow
Walt Disney Pictures

October 11, 2023
Invoice No. 37435
Account No. 2605.001
Page: 1

RE Woodall

**ITEMIZATION OF PROFESSIONAL SERVICES**

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| 09/01/2023 | PS | L350 | A108 | Meet and confer with E. Botwin, RNK re plaintiff's request for additional depositions, WDAS privilege log. | 0.20 | 120.00 |
| | PS | L310 | A104 | Review information from Maggie Malone re search for emails with J. Marchick; revise Malone response to document subpoena. | 0.10 | 60.00 |
| | PS | L320 | A103 | Exchange emails with T. Curotto re declaration re Mandeville storage facility documents. | 0.10 | 60.00 |
| | PS | L320 | A103 | Revise T. Curotto declaration re Mandeville storage facility documents. | 0.10 | 60.00 |
| 09/05/2023 | PS | L320 | A106 | Telephone call with T. Curotto re declaration re Mandeville storage facility documents. | 0.10 | 60.00 |
| | PS | L310 | A103 | Draft WDAS responses to fourth RFPs. | 0.30 | 180.00 |
| | PS | L310 | A103 | Draft Marchick responses to Fourth RFPs. | 0.30 | 180.00 |
| | PS | L310 | A103 | Review and incorporate RNK edits to WDAS and Marchick responses to 4th RFPs. | 0.10 | 60.00 |
| | PS | L330 | A106 | Emails with Hoberman's assistant re call re document search. | 0.10 | 60.00 |
| | PS | L320 | A104 | Review privilege log documents and revise privilege log entries. | 1.40 | 840.00 |
| 09/06/2023 | PS | L350 | A108 | Meet and confer with E. Botwin, RNK re plaintiff's subpoenas to TWDC financial institutions. | 0.40 | 240.00 |

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| | PS | L350 | A104 | Review and analyze plaintiff's portion of joint stipulation re motion to compel additional depositions. | 0.20 | 120.00 |
| | SSV | L320 | A101 | Prepare revisions to draft amended privilege log for production. | 0.80 | 288.00 |
| 09/07/2023 | PS | L310 | A104 | Review and analyze draft RFPs and RFAs to plaintiff. | 0.20 | 120.00 |
| 09/08/2023 | PS | L350 | A104 | Review and analyze draft supplemental brief re five Marchick/Malone emails. | 0.10 | 60.00 |
| | PS | L330 | A106 | Telephone call with D. Hoberman, JYC, RNK re document collection in preparation for deposition. | 0.20 | 120.00 |
| 09/11/2023 | PS | L310 | A103 | Draft TWDC responses to RFAs | 0.70 | 420.00 |
| | PS | L310 | A103 | Draft TWDC responses to RFPs | 0.40 | 240.00 |
| | PS | L320 | A103 | Meeting with JYC, RNK, T. Taylor re plaintiff's request for financial documents. | 0.20 | 120.00 |
| | PS | L350 | A103 | Emails with A. Morris, RNK re meet and confer re Mandeville documents. | 0.10 | 60.00 |
| | PS | L330 | A103 | Emails with D. Hoberman, JYC, RNK re cancellation of Hoberman deposition. | 0.10 | 60.00 |
| | SSV | L320 | A104 | Review draft amended privilege log for production. | 0.40 | 144.00 |
| 09/12/2023 | PS | L350 | A104 | Revise, analyze and provide proposed revisions re motion to quash plaintiff's subpoenas to non-party financial institutions. | 0.20 | 120.00 |
| 09/13/2023 | PS | L350 | A104 | Review, analyze and provide comments re joint stip re plaintiff's motion for further depos. | 0.20 | 120.00 |
| 09/14/2023 | PS | L320 | A106 | Meeting with JYC, Ann Lee, Chester Chuang, RNK re production of Disney financial documents. | 0.40 | 240.00 |
| | SSV | L320 | A103 | Revise draft amended privilege log for production. | 0.20 | 72.00 |
| | PS | L320 | A103 | Review and revise amended privilege log. | 0.30 | 180.00 |
| 09/15/2023 | PS | L310 | A104 | Review and analyze Plaintiff's Supplemental Disclosures, declaration of Peter Heckmann. | 0.20 | 120.00 |

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| | PS | L310 | A103 | Revise, finalize and serve WDAS's amended privilege log. | 0.20 | 120.00 |
| | SSV | L320 | A103 | Revise draft amended privilege log for production. | 0.20 | 72.00 |
| | PS | L320 | A106 | Meeting with JYC, RNK, Alain Dalva re license fees for Moana. | 0.40 | 240.00 |
| 09/16/2023 | PS | L330 | A102 | Search for information regarding Barry Blumberg, new witness listed in Plaintiff's Supplemental Disclosures. | 0.10 | 60.00 |
| 09/17/2023 | PS | L310 | A104 | Review and analyze TWDC responses to RFAs and RFPs | 0.20 | 120.00 |
| | PS | L310 | A104 | Review, analyze and provide comments re draft RFPs to plaintiff, supplemental initial disclosures. | 0.20 | 120.00 |
| 09/18/2023 | PS | L350 | A101 | Review materials to prepare for meet and confer with plaintiff re Mandeville's conditionally produced documents. | 0.20 | 120.00 |
| | PS | L350 | A108 | Meet and confer with RNK, A. Morris, G. Fox, R. Reichard re Mandeville's conditional document production; requests for emails between Marchick and Malone; status of Disney financial documents. | 1.00 | 600.00 |
| | PS | L350 | A104 | Review and analyze 58 Mandeville documents Plaintiff seeks to retain; compare with rough transcript of meet and confer; draft chart summarizing documents and making recommendations re which ones to challenge. | 1.80 | 1,080.00 |
| | PS | L320 | A104 | Review and analyze Mandeville documents that Plaintiff alleges refer to Polynesia. | | |
| 09/19/2023 | PS | L350 | A103 | Draft Joint Stipulation re motion to compel Plaintiff to destroy certain Mandeville documents. | 4.80 | 2,880.00 |
| | PS | L350 | A103 | Draft declaration in support of motion to compel Plaintiff to destroy certain Mandeville documents; gather exhibits for declaration. | 0.50 | 300.00 |
| | SSV | L320 | A104 | Review plaintiff's document production related to timeline of plaintiff's creation of allegedly similar elements in Bucky. | 3.20 | 1,152.00 |

Walt Disney Pictures

Invoice Date: 10/11/2023
Invoice No. 37435
Account No. 2605.001
Page: 4

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| 09/20/2023 | PS | L350 | A104 | Review RNK edits to motion to compel, revise same, add exhibit and transcript cites, finalize joint stip, declaration and exhibits, send to plaintiff's counsel. | 1.10 | 660.00 |
| | PS | L330 | A106 | Emails with Hoberman's assistant, JYC, RNK re scheduling Hoberman deposition. | 0.10 | 60.00 |
| | PS | L350 | A104 | Review and analyze plaintiff's joint stip re motion to compel Marchick/Malone emails. | 0.20 | 120.00 |
| | PS | L350 | A104 | Review and analyze plaintiff's portion of joint stipulation re motion for protective order re subpoenas to financial institutions. | 0.20 | 120.00 |
| | SSV | L320 | A104 | Review plaintiff's document production related to timeline of plaintiff's creation of allegedly similar elements in Bucky. | 1.40 | 504.00 |
| 09/21/2023 | PS | L330 | A106 | Emails with plaintiff's attorneys, D. Hoberman's assistant, JYC, RNK re scheduling Hoberman deposition. | 0.10 | 60.00 |
| | PS | L310 | A103 | Emails with RNK re Mandeville responses to 4th RFPs. | 0.10 | 60.00 |
| | PS | L350 | A104 | Review, analyze and comment on supplemental brief re plaintiff's motion for leave to take additional depositions. | 0.20 | 120.00 |
| | PS | L330 | A104 | Review plaintiff's subpoena to Marc Snetiker; research Snetiker's relationship to case. | 0.10 | 60.00 |
| | SSV | L320 | A101 | Prepare formal production of previously conditionally produced Mandeville documents. | 1.10 | 396.00 |
| 09/22/2023 | SSV | L320 | A101 | Prepare Mandeville document production for service. | 0.30 | 108.00 |
| | PS | L320 | A104 | Review and analyze results of term search on J. Lasseter emails. | 0.10 | 60.00 |
| | PS | L320 | A104 | Review and analyze summary of imputed license fees from A. Lee, C. Chuang. | 0.10 | 60.00 |
| | PS | L320 | A104 | Review and analyze Mandeville docs from FTI for production. | 0.10 | 60.00 |
| | PS | L350 | A103 | Draft notice of motion and proposed order for Mandeville motion to compel re conditionally produced documents. | 0.40 | 240.00 |

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| | PS | L320 | A106 | Exchange emails with A. To re review of 2,000 consumer products emails. | 0.10 | 60.00 |
| 09/24/2023 | PS | L310 | A103 | Draft Mandeville responses to 4th RFPs. | 0.30 | 180.00 |
| 09/25/2023 | PS | L420 | A106 | Meeting with Kaliko Hurley, JYC, RNK re potential Oceanic folklore experts. | 0.40 | 240.00 |
| | PS | L420 | A106 | Draft list of potential Oceanic folklore experts previously contacted and send to Kaliko Hurley. | 0.10 | 60.00 |
| 09/26/2023 | SSV | L320 | A101 | Prepare document production protocol information for three production volumes. | 0.20 | 72.00 |
| 09/27/2023 | PS | L350 | A104 | Review and analyze plaintiff's portion of Joint Stipulation re Mandeville's motion to compel compliance with court's Aug. 16 order; review Ashley Morris declaration and exhibits. | 0.50 | 300.00 |
| | PS | L350 | A108 | Exchange emails with A. Morris re Joint Stipulation re Mandeville's motion to compel compliance with court's Aug. 16 Order. | 0.10 | 60.00 |
| | PS | L320 | A104 | Prepare and serve additional Disney document production to plaintiff. | 0.10 | 60.00 |
| | SSV | L320 | A101 | Prepare document production protocol information for three production volumes. | 0.50 | 180.00 |
| 09/28/2023 | PS | L350 | A103 | Prepare final papers re Mandeville's motion to compel compliance with Aug. 16 order and send to plaintiff's counsel for approval. | 0.30 | 180.00 |
| | PS | L330 | A106 | Emails with Lieberman's assistant re scheduling Lieberman deposition and prep session. | 0.10 | 60.00 |
| 09/29/2023 | PS | L350 | A104 | Review, analyze and provide comments on draft supplemental brief re motion to quash subpoenas to financial institutions. | 0.10 | 60.00 |
| | PS | L350 | A104 | Review and finalize for filing Mandeville motion to compel plaintiff to destroy conditionally produced documents. | 0.10 | 60.00 |
| | PS | L350 | A104 | Review and analyze plaintiff's supplemental brief re motion to quash subpoenas to financial institutions. | 0.10 | 60.00 |
| | PS | L330 | A106 | Review amended deposition notice for Lieberman; exchange emails with A. Cohen re scheduling deposition and prep session. | 0.10 | 60.00 |

| Date | TK | Task | Activity | Description | Hours | Amount |
|---|---|---|---|---|---|---|
| | PS | L350 | A108 | Exchange emails with judge's clerk re courtesy copy of Mandeville motion to compel; communicate with A. Morris and assistant re same. | 0.10 | 60.00 |
| | SSV | L190 | A104 | Review and analyze documents re chronology of development of allegedly similar elements in Moana. | 1.60 | 576.00 |
| | | | | For Current Services Rendered | 31.30 | 16,404.00 |

**SUMMARY OF PROFESSIONAL SERVICES**

| Timekeeper | Title | Hours | Rate | Total |
|---|---|---|---|---|
| Sherin S. Varghese | Staff Attorney | 9.90 | $360.00 | $3,564.00 |
| Peter Shimamoto | Partner | 21.40 | 600.00 | 12,840.00 |

| Date | TK | Task | Activity | Description | Hours | Amount |
|---|---|---|---|---|---|---|
| 09/30/2023 | PS | L110 | A111 | 1% Adjustment. | 1.00 | -164.04 |
| | | | | Total Credits for Fees | 1.00 | -164.04 |

**ITEMIZATION OF COSTS**

| Date | Task | Code | Description | Amount |
|---|---|---|---|---|
| 09/30/2023 | L110 | E124 | Everlaw, Inc. - September '23 E-discovery document storage/management hosting fee expense incurred. | 475.00 |
| | | | **TOTAL COSTS** | 475.00 |
| | | | Total Current Work | 16,714.96 |
| | | | **BALANCE DUE** | $16,714.96 |

Task Code Summary

| Code | Description | Fees | Expenses |
|---|---|---|---|
| L110 | Fact Investigation/Development | -164.04 | 475.00 |
| L190 | Other Case Assessment, Development and Administration | 576.00 | 0.00 |
| L100 | Case Assessment, Development and Administration | 411.96 | 475.00 |
| L310 | Written Discovery | 1980.00 | 0.00 |
| L320 | Document Production | 5088.00 | 0.00 |
| L330 | Depositions | 600.00 | 0.00 |
| L350 | Discovery Motions | 7860.00 | 0.00 |
| L300 | Discovery | 15,528.00 | 0.00 |
| L420 | Expert Witnesses | 300.00 | 0.00 |
| L400 | Trial Preparation and Trial | 300.00 | 0.00 |

Final Statement Run Totals 10/11/2023

| | |
|---|---|
| Statements Printed: | 1 |
| Hours: | 32.30 |
| Fees: | 16,404.00 |
| Total Fee Credits: | -164.04 |
| Expenses: | 475.00 |

Willenken LLP
707 Wilshire Blvd., Suite 3850
Los Angeles, CA 90017

Tax I.D. No. 01-0695006

Jon Chow
Walt Disney Pictures

November 7, 2023
Invoice No. 37486
Account No. 2605.001
Page: 1

RE Woodall

Discovery motions, depositions, document productions.

**ITEMIZATION OF PROFESSIONAL SERVICES**

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| 10/01/2023 | SSV | L320 | A101 | Prepare document searches related to declaration for motion to seal Plaintiff filing. | 0.40 | 144.00 |
| 10/02/2023 | MKM | L350 | A103 | Draft Declaration of Peter Shimamoto in support of Application to Seal. | 1.20 | 528.00 |
| | PS | L110 | A107 | Conference with RNK, S. Varghese re project to create chronology of plaintiff's development of different elements of Bucky. | 0.30 | 180.00 |
| | PS | L350 | A104 | Review, analyze and revise declaration ISO request to seal documents filed in connection with Mandeville motion to compel. | 0.10 | 60.00 |
| | PS | L350 | A103 | Draft supplemental brief in support of Mandeville's motion to compel plaintiff to destroy conditionally-produced Mandeville documents. | 2.20 | 1,320.00 |
| | PS | L350 | A104 | Review, analyze and provide suggested revisions to opposition to motion for review re additional Marchick deposition. | 0.20 | 120.00 |
| | SSV | L190 | A104 | Analyze and code documents related to timeline for plaintiff's development of Bucky. | 1.50 | 540.00 |
| | SSV | L320 | A101 | Prepare materials for review regarding plaintiff production. | 0.30 | 108.00 |
| | SSV | L190 | A107 | Telephone conference with PS and R. Klieger regarding plaintiff development timeline. | 0.30 | 108.00 |

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| 10/03/2023 | PS | L350 | A103 | Revise supplemental brief in support of Mandeville's motion to compel plaintiff to destroy conditionally produced Mandeville documents. | 0.50 | 300.00 |
| | PS | L350 | A104 | Review and analyze Plaintiff's motion for OSC re contempt and accompanying declarations. | 0.40 | 240.00 |
| | SSV | L190 | A107 | Analyze and code documents related to timeline for plaintiff's development of Bucky. | 1.00 | 360.00 |
| 10/04/2023 | PS | L350 | A103 | Review, analyze and incorporate RNK proposed revisions to supplemental brief re Mandeville's motion to compel re conditionally produced documents. | 0.30 | 180.00 |
| | PS | L330 | A106 | Exchange emails with T. Lieberman assistant re potential call re document collection and search to prepare for depo. | 0.10 | 60.00 |
| | PS | L320 | A106 | Exchange emails with A. To, RNK, S Varghese re additional Disney documents for review. | 0.10 | 60.00 |
| | PS | L120 | A106 | Exchange emails with JYC, RNK re potential P. Heckmann deposition, possible bond motion, possible early Motion for Summary Judgment re Disney entities who had no involvement with Moana. | 0.10 | 60.00 |
| 10/06/2023 | PS | L350 | A104 | Review and analyze plaintiff's supplemental memo re Mandeville's motion to compel plaintiff to destroy conditionally produced documents. | 0.10 | 60.00 |
| | PS | L350 | A103 | Finalize and file Mandeville's supplemental memo re Mandeville's motion to compel plaintiff to destroy conditionally produced documents. | 0.10 | 60.00 |
| | PS | L320 | A104 | Review, analyze and code Disney TV Animation documents that refer to Marchick, Bucky or Moana. | 1.30 | 780.00 |
| | SSV | L320 | A104 | Review, analyze and code Disney TV Animation documents for references to Buck, Woodall, Bucky or Marchick. | 6.90 | 2,484.00 |
| 10/07/2023 | PS | L350 | A104 | Review and analyze plaintiff's supplemental memo re motion to compel production of 5 Marchick-Malone emails. | 0.10 | 60.00 |
| 10/09/2023 | PS | L320 | A104 | Review, analyze and code DCP documents for production and privilege. | 3.40 | 2,040.00 |

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| | PS | L350 | A104 | Review, analyze and provide comments on two drafts of opposition to plaintiff's motion for OSC re contempt. | 0.40 | 240.00 |
| | SSV | L320 | A104 | Review, analyze and code Disney TV Animation documents for references to Buck, Woodall, Bucky or Marchick. | 7.30 | 2,628.00 |
| 10/10/2023 | PS | L320 | A104 | Review, analyze and code DCP documents for production and privilege. | 2.80 | 1,680.00 |
| | SSV | L320 | A104 | Review, analyze and code Disney TV Animation documents for references to Buck, Woodall, Bucky or Marchick. | 3.40 | 1,224.00 |
| | PS | L340 | A106 | Draft and send email to JYC, RNK re materials to provide to substantial similarity expert Rovin, including Disney Channel movie Rip Girls. | 0.20 | 120.00 |
| 10/11/2023 | PS | L350 | A104 | Review and analyze Eick order re motion to compel re Mandeville documents, | 0.10 | 60.00 |
| | SSV | L320 | A104 | Review and analyze documents for production and coding consistency related to Disney Consumer Products. | 3.20 | 1,152.00 |
| 10/12/2023 | PS | L320 | A104 | Review and prepare Marchick/Malone emails, contracts and other documents for production; exchange emails with FTI, S. Varghese, JYC, RNK re same. | 0.40 | 240.00 |
| | PS | L330 | A106 | Emails with Aydan Cohen, JYC, RNK, plaintiff's counsel re rescheduling of Lieberman deposition. | 0.10 | 60.00 |
| | SSV | L320 | A104 | Review and analyze documents for production and coding consistency related to Disney Consumer Products. | 2.40 | 864.00 |
| 10/13/2023 | PS | L110 | A106 | Call with RNK, J Marchick re Jan. 11, 2017 email with Maggie Malone. | 0.10 | 60.00 |
| | PS | L110 | A106 | Exchange emails with J. Marchick re Jan. 11, 2017 email with Maggie Malone. | 0.10 | 60.00 |
| | PS | L320 | A104 | Review, analyze and revise privilege designations and redactions re DCP documents. | 0.70 | 420.00 |
| | PS | L330 | A103 | Draft list of topics for depo prep for Lieberman and Hoberman. | 0.40 | 240.00 |

Walt Disney Pictures

Invoice Date: 11/07/2023
Invoice No. 37486
Account No. 2605.001
Page: 4

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| | SSV | L320 | A104 | Review, analyze and code Disney TV Animation documents for references to Buck, Woodall, Bucky or Marchick. | 6.20 | 2,232.00 |
| 10/14/2023 | PS | L350 | A104 | Review plaintiff's ex parte application, declaration, proposed brief re motion to review magistrate's order denying further Marchick deposition. | 0.20 | 120.00 |
| 10/15/2023 | PS | L350 | A104 | Review, analyze and provide comments on opposition to plaintiff's ex parte application to submit supplemental brief re motion to review magistrate's order denying motion for further Marchick deposition. | 0.10 | 60.00 |
| 10/16/2023 | PS | L330 | A106 | Depo prep with T. Lieberman, JYC, RNK | 2.00 | 1,200.00 |
| | PS | L320 | A106 | Meeting with JYC, RNK, Disney front of house re obtaining additional financial records requested by plaintiff. | 1.10 | 660.00 |
| | SSV | L320 | A104 | Review, analyze and code Disney TV Animation documents for references to Buck, Woodall, Bucky or Marchick. | 2.50 | 900.00 |
| | SSV | L320 | A101 | Prepare document productions related to plaintiff requests. | 1.60 | 576.00 |
| 10/17/2023 | MKM | L350 | A103 | Draft Declaration in support of Application to Seal Exhibit 2 to the Declaration of Ashley Morris in Support of Plaintiff's Ex Parte (email between Jenny Marchick and Maggie Malone). | 0.80 | 352.00 |
| | PS | L330 | A106 | Deposition preparation session with David Hoberman, JYC, RNK. | 1.20 | 720.00 |
| | PS | L320 | A106 | Meeting with JYC, RNK re depositions, production of additional financial documents, modification of fact discovery deadline re damages documents. | 0.20 | 120.00 |
| | PS | L350 | A104 | Review and analyze plaintiff's reply brief and declarations re motion for OSC re contempt. | 0.10 | 60.00 |
| | SSV | L320 | A101 | Prepare privilege log descriptions. | 2.00 | 720.00 |
| 10/18/2023 | PS | L350 | A104 | Review and revise two applications to seal confidential documents filed by plaintiff re motion for further deposition of Jenny Marchick. | 0.20 | 120.00 |
| | MKM | L350 | A103 | Draft declaration in support of application to seal (Malone transcript). | 0.50 | 220.00 |

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| | MKM | L350 | A103 | Finalize Declarations in Support of Applications to Seal (in connection with Plaintiff's Ex Parte Application) | 0.70 | 308.00 |
| | SSV | L320 | A101 | Prepare privilege log descriptions. | 3.10 | 1,116.00 |
| 10/19/2023 | PS | L320 | A106 | Meeting with JYC, RNK, Disney team re collecting additional financial documents requested by plaintiff. | 0.20 | 120.00 |
| | PS | L330 | A109 | Attend deposition of David Hoberman. | 1.90 | 1,140.00 |
| | PS | L330 | A106 | Calls with David Hoberman before, during and after deposition, with JYC and RNK. | 0.30 | 180.00 |
| | SSV | L320 | A101 | Prepare document productions for service. | 0.40 | 144.00 |
| | SSV | L320 | A101 | Review, analyze and code Disney TV Animation documents for references to Buck, Woodall, Bucky or Marchick. | 0.60 | 216.00 |
| | SSV | L320 | A101 | Prepare privilege log descriptions. | 3.00 | 1,080.00 |
| 10/20/2023 | PS | L330 | A109 | Attend deposition of Todd Lieberman. | 1.50 | 900.00 |
| | PS | L330 | A106 | Meetings with Todd Lieberman before, during and after deposition, with JYC and RNK. | 0.30 | 180.00 |
| 10/23/2023 | PS | L350 | A108 | Meet and confer with E. Botwin, RNK re discovery disputes re defendants' and plaintiff's discovery responses. | 0.80 | 480.00 |
| 10/25/2023 | SSV | L320 | A103 | Draft descriptions for privilege log related to DCP document production. | 3.30 | 1,188.00 |
| 10/26/2023 | SSV | L320 | A103 | Draft descriptions for privilege log related to DCP document production. | 1.50 | 540.00 |
| | | | | For Current Services Rendered | 78.80 | 34,552.00 |

**SUMMARY OF PROFESSIONAL SERVICES**

| Timekeeper | Title | Hours | Rate | Total |
|---|---|---|---|---|
| Michelle K. Millard | Associate | 3.20 | $440.00 | $1,408.00 |
| Sherin S. Varghese | Staff Attorney | 50.90 | 360.00 | 18,324.00 |
| Peter Shimamoto | Partner | 24.70 | 600.00 | 14,820.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/31/2023 | PS | L110 | A111 | 1% Adjustment. | 1.00 | -345.52 |
| | | | | Total Credits for Fees | 1.00 | -345.52 |

Walt Disney Pictures

Invoice Date: 11/07/2023
Invoice No. 37486
Account No. 2605.001
Page: 6

**ITEMIZATION OF COSTS**

| | | | | |
|---|---|---|---|---|
| 10/03/2023 | L110 | E107 | FedEx Delivery Charges - Delivery of USB drive containing Bucky development documents produced by Plaintiff to Robert Klieger. | 26.69 |
| 10/05/2023 | L110 | E107 | FedEx Delivery Charges - Delivery of USB drive containing Bucky development documents produced by Plaintiff to Robert Klieger. | 26.69 |
| 10/15/2023 | L110 | E107 | Nationwide Legal - Delivery of mandatory chambers copy of Defendant Mandeville's Notice of Motion and Motion to Compel Plaintiff to Comply with August 27, 2024 Order and supporting documents to Judge Eick (per Judge's rules, must be delivered by noon the next business day) (requested on 9/29/23). | 232.90 |
| 10/31/2023 | L110 | E124 | Everlaw, Inc. - October '23 E-discovery document storage/management hosting fee expense incurred. | 475.00 |
| | | | **TOTAL COSTS** | 761.28 |
| | | | Total Current Work | 34,967.76 |
| | | | **BALANCE DUE** | $34,967.76 |

Task Code Summary

| | | Fees | Expenses |
|---|---|---|---|
| L110 | Fact Investigation/Development | -45.52 | 761.28 |
| L120 | Analysis/Strategy | 60.00 | 0.00 |
| L190 | Other Case Assessment, Development and Administration | 1008.00 | 0.00 |
| L100 | Case Assessment, Development and Administration | 1,022.48 | 761.28 |
| L320 | Document Production | 23436.00 | 0.00 |
| L330 | Depositions | 4680.00 | 0.00 |
| L340 | Expert Discovery | 120.00 | 0.00 |
| L350 | Discovery Motions | 4948.00 | 0.00 |
| L300 | Discovery | 33,184.00 | 0.00 |

Willenken LLP
707 Wilshire Blvd., Suite 3850
Los Angeles, CA 90017

Tax I.D. No. 01-0695006

Jon Chow
Walt Disney Pictures

December 10, 2023
Invoice No. 37556
Account No. 2605.001
Page: 1

RE Woodall

Expert reports, contempt motion.

**ITEMIZATION OF PROFESSIONAL SERVICES**

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| 11/01/2023 | SSV | L190 | A103 | Create document searches for review by R. Klieger. | 0.60 | 216.00 |
| 11/02/2023 | PS | L350 | A104 | Review and analyze transcript of hearing on plaintiff's motion for contempt. | 0.10 | 60.00 |
| | PS | L420 | A104 | Review and analyze draft expert report of Jeff Rovin. | 0.60 | 360.00 |
| | PS | L420 | A106 | Exchange emails with JYC re ordering Moana library materials for use by Jeff Rovin. | 0.10 | 60.00 |
| 11/03/2023 | PS | L420 | A108 | Meeting with expert J. Rovin, RNK | 0.70 | 420.00 |
| | PS | L420 | A108 | Call with RNK re approach re Rovin expert report. | 0.10 | 60.00 |
| | PS | L420 | A103 | Review Maui Library Log and order materials re Polynesian folklore for expert J. Rovin | 0.50 | 300.00 |
| 11/05/2023 | PS | L130 | A102 | Research possible experts on Oceanian folklore, send emails to Australian National University Archives and Erin Suzuki at UCSD re possible experts. | 0.20 | 120.00 |
| 11/07/2023 | PS | L130 | A108 | Exchange emails with E. Suzuki at UCSD, Australian National Archives, professors at University of Hawaii re possible expert witnesses re Oceanian folklore | 0.20 | 120.00 |
| | PS | L350 | A104 | Review and analyze plaintiff's status update re motion for contempt, declaration of G. Fox. | 0.10 | 60.00 |

Walt Disney Pictures

Invoice Date: 12/10/2023
Invoice No. 37556
Account No. 2605.001
Page: 2

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| | PS | L320 | A104 | Review and analyze plaintiff's document production re documents produced pursuant to subpoenas to Apple, DotDash Media and FedEx. | 0.20 | 120.00 |
| | PS | L420 | A104 | Review and analyze ARL documents from Moana library to possibly send to expert J. Rovin. | 1.20 | 720.00 |
| | PS | L420 | A104 | Review, analyze and provide comments on draft J. Rovin report on substantial similarity. (It's 145 pages and needs a lot of work.) | 1.80 | 1,080.00 |
| | SSV | L320 | A101 | Prepare revised production log for review by R. Klieger. | 0.70 | 252.00 |
| | SSV | L320 | A110 | Manage documents received from Plaintiff subpoenas. | 0.30 | 108.00 |
| 11/08/2023 | PS | L320 | A104 | Review and revise privilege log for DCP documents. | 1.30 | 780.00 |
| | SSV | L320 | A101 | Prepare fact documents for review related to motion for summary judgment. | 0.60 | 216.00 |
| | SSV | L320 | A101 | Prepare draft privilege log. | 1.10 | 396.00 |
| 11/09/2023 | PS | L420 | A108 | Meeting with potential Oceanian folklore expert Ku'ualoha Ho'omanawanui and RNK. | 0.60 | 360.00 |
| | PS | L420 | A106 | Phone call with JYC, RNK re potential Oceanian folklore expert Ku'ualoha Ho'omanawanui. | 0.10 | 60.00 |
| | PS | L420 | A102 | Internet search for articles, posts by potential Oceanian folklore expert Ku'ualoha Ho'omanawanui re Disney. | 0.20 | 120.00 |
| 11/14/2023 | PS | L350 | A108 | Meet and confer with E. Botwin, RNK re plaintiff's proposed motion for contempt. | 1.30 | 780.00 |
| 11/15/2023 | PS | L110 | A108 | Telephone call with Marc Snetiker, who wrote EW article about Moana, re plaintiff's subpoena, documents, communications with plaintiff; draft email to JYC, RNK summarizing call with Snetiker. | 0.20 | 120.00 |
| 11/19/2023 | PS | L130 | A104 | Review, analyze and provide comments on draft Rovin report re the extrinsic test. | 1.60 | 960.00 |
| 11/20/2023 | PS | L130 | A104 | Review, analyze and provide comments on draft Rovin report re extrinsic test; exchange emails with RNK re same. | 0.80 | 480.00 |

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| 11/21/2023 | PS | L130 | A104 | Review and analyze Rovin revisions to section on extrinsic test. | 0.50 | 300.00 |
| | PS | L130 | A108 | Meeting with expert J. Rovin and RNK re substantial similarity report. | 0.20 | 120.00 |
| 11/22/2023 | PS | L350 | A104 | Review and analyze plaintiff's contempt papers. | 0.40 | 240.00 |
| 11/26/2023 | PS | L130 | A103 | Review, analyze and revise 200+ page expert report of Jeff Rovin re substantial similarity, including editing document and combining two overlapping sections into a single section, reviewing Bucky materials, Moana movie and script, Art of Moana book, and additional relevant background materials. | 3.40 | 2,040.00 |
| 11/28/2023 | PS | L350 | A104 | Review, analyze and comment on draft opposition to motion for contempt. | 0.40 | 240.00 |
| | PS | L330 | A104 | Review and analyze Hoberman deposition for corrections, confidentiality designations. | 0.40 | 240.00 |
| | PS | L330 | A104 | Review and analyze Lieberman deposition for corrections, confidentiality designations. | 0.40 | 240.00 |
| | | | | For Current Services Rendered | 20.90 | 11,748.00 |

**SUMMARY OF PROFESSIONAL SERVICES**

| Timekeeper | Title | Hours | Rate | Total |
|---|---|---|---|---|
| Sherin S. Varghese | Staff Attorney | 3.30 | $360.00 | $1,188.00 |
| Peter Shimamoto | Partner | 17.60 | 600.00 | 10,560.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/30/2023 | PS | L110 | A111 | 1% Adjustment. | 1.00 | -117.48 |
| | | | | Total Credits for Fees | 1.00 | -117.48 |

**ITEMIZATION OF COSTS**

| | | | | |
|---|---|---|---|---|
| 11/03/2023 | L110 | E124 | Amazon.com - 3 books (South Pacific Tales, Pacific Island Legends, and Legends of Maui) for substantial similarity expert, Jeff Rovin. | 50.57 |
| 11/19/2023 | L110 | E124 | Moe's Book - Book on Maui folklore (Maui of a Thousand Tricks) for substantial similarity expert, Jeff Rovin. | 42.32 |
| 11/30/2023 | L110 | E124 | Everlaw, Inc. - November '23 E-discovery document storage/management hosting fee expense incurred. | 475.00 |
| | | | **TOTAL COSTS** | 567.89 |
| | | | Total Current Work | 12,198.41 |

| | |
|---|---|
| Invoice Date: | 12/10/2023 |
| Invoice No. | 37556 |
| Account No. | 2605.001 |
| Page: | 4 |

Walt Disney Pictures

**BALANCE DUE** $12,198.41

Task Code Summary

| | | Fees | Expenses |
|---|---|---|---|
| L110 | Fact Investigation/Development | 2.52 | 567.89 |
| L130 | Experts/Consultants | 4140.00 | 0.00 |
| L190 | Other Case Assessment, Development and Administration | 216.00 | 0.00 |
| L100 | Case Assessment, Development and Administration | 4,358.52 | 567.89 |
| L320 | Document Production | 1872.00 | 0.00 |
| L330 | Depositions | 480.00 | 0.00 |
| L350 | Discovery Motions | 1380.00 | 0.00 |
| L300 | Discovery | 3,732.00 | 0.00 |
| L420 | Expert Witnesses | 3540.00 | 0.00 |
| L400 | Trial Preparation and Trial | 3,540.00 | 0.00 |

Willenken LLP
707 Wilshire Blvd., Suite 3850
Los Angeles, CA 90017

Tax I.D. No. 01-0695006

Jon Chow
Walt Disney Pictures

January 9, 2024
Invoice No. 37590
Account No. 2605.001
Page: 1

RE Woodall

Expert reports, chronology of Bucky creation.

**ITEMIZATION OF PROFESSIONAL SERVICES**

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| 12/02/2023 | PS | L130 | A104 | Review and analyze plaintiff's substantial similarity expert report. | 0.80 | 480.00 |
| | PS | L130 | A104 | Review and analyze plaintiff's Polynesian folklore expert report. | 0.90 | 540.00 |
| | PS | L130 | A104 | Review plaintiff's damages expert report. | 0.30 | 180.00 |
| 12/04/2023 | PS | L130 | A108 | Exchange emails with potential Polynesian folklore expert Marie Brown. | 0.10 | 60.00 |
| | PS | L130 | A102 | Internet research re potential Polynesian folklore expert Marie Brown. | 0.10 | 60.00 |
| | PS | L130 | A102 | Internet research re plaintiff's Polynesian folklore expert Terry Hunt. | 0.20 | 120.00 |
| | PS | L130 | A102 | Internet research re Plaintiff's substantial similarity expert Daniel Roman. | 0.20 | 120.00 |
| 12/05/2023 | PS | L350 | A104 | Review and analyze plaintiff's reply brief re third motion for contempt. | 0.20 | 120.00 |
| 12/06/2023 | PS | L420 | A108 | Meeting with potential Oceanian folklore expert Alohalani Brown, RNK. | 0.40 | 240.00 |
| | PS | L330 | A104 | Review and analyze documents produced by Peter Heckmann, documents produced by Plaintiff as potential exhibits for Heckmann deposition. | 0.30 | 180.00 |
| 12/08/2023 | PS | L330 | A109 | Attend deposition of Peter Heckmann. | 5.20 | 3,120.00 |

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| | MKM | L320 | A104 | Review FOH excel documents to perform redactions to un-Moana-related information prior to production to opposing counsel. | 0.60 | 264.00 |
| 12/11/2023 | PS | L420 | A108 | Meeting with Oceanian folklore expert M. Brown, RNK re thoughts re plaintiff's expert report, rebuttal. | 0.20 | 120.00 |
| 12/15/2023 | SSV | L190 | A104 | Review and analyze plaintiff's allegations re substantial similarity for chronology of development of Bucky. | 1.10 | 396.00 |
| 12/17/2023 | PS | L420 | A104 | Review and analyze J. Rovin draft rebuttal report re substantial similarity. | 0.40 | 240.00 |
| | PS | L420 | A104 | Review and analyze M. Brown draft rebuttal report re Polynesian folklore. | 0.40 | 240.00 |
| 12/18/2023 | PS | L420 | A108 | Meeting with Polynesian folklore expert M. Brown, RNK re Hunt depo, rebuttal report. | 0.20 | 120.00 |
| | PS | L420 | A104 | Review and analyze V. Hereniko comments re T. Hunt expert report re Polynesian folklore. | 0.20 | 120.00 |
| 12/19/2023 | MKM | L120 | A104 | Compare David Roman Report to Plaintiff's prior list of Moana/Bucky similarities to identify any newly alleged similarities. | 0.40 | 176.00 |
| 12/20/2023 | SSV | L190 | A104 | Review Bucky materials for chronology re creation of elements allegedly similar to Moana. | 5.20 | 1,872.00 |
| 12/21/2023 | PS | L130 | A108 | Meeting with substantial similarity expert J. Rovin, RNK re rebuttal report re substantial similarity. | 0.30 | 180.00 |
| | SSV | L190 | A104 | Review Bucky materials for chronology re creation of elements allegedly similar to Moana. | 6.90 | 2,484.00 |
| 12/22/2023 | SSV | L190 | A104 | Review Bucky materials for chronology re creation of elements allegedly similar to Moana. | 3.10 | 1,116.00 |
| | PS | L330 | A109 | Attend deposition of Terry Hunt; texts with RNK re same. | 4.50 | 2,700.00 |
| 12/28/2023 | SSV | L190 | A104 | Review Bucky materials for chronology re creation of elements allegedly similar to Moana. | 4.50 | 1,620.00 |
| 12/29/2023 | SSV | L190 | A104 | Review Bucky materials for chronology re creation of elements allegedly similar to Moana. | 0.80 | 288.00 |
| 12/30/2023 | SSV | L320 | A101 | Prepare Disney financial documents for review and production. | 0.30 | 108.00 |

| | |
|---|---|
| Invoice Date: | 01/09/2024 |
| Invoice No. | 37590 |
| Account No. | 2605.001 |
| Page: | 3 |

Walt Disney Pictures

| | Hours | |
|---|---|---|
| For Current Services Rendered | 37.80 | 17,264.00 |

**SUMMARY OF PROFESSIONAL SERVICES**

| Timekeeper | Title | Hours | Rate | Total |
|---|---|---|---|---|
| Michelle K. Millard | Associate | 1.00 | $440.00 | $440.00 |
| Sherin S. Varghese | Staff Attorney | 21.90 | 360.00 | 7,884.00 |
| Peter Shimamoto | Partner | 14.90 | 600.00 | 8,940.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/31/2023 | PS | L110 | A111 | 1% Adjustment. | 1.00 | -172.64 |
| | | | | Total Credits for Fees | 1.00 | -172.64 |

**ITEMIZATION OF COSTS**

| | | | | |
|---|---|---|---|---|
| 12/31/2023 | L110 | E124 | Everlaw, Inc. - December '23 E-discovery document storage/management hosting fee expense incurred. | 475.00 |
| | | | **TOTAL COSTS** | 475.00 |
| | | | Total Current Work | 17,566.36 |
| | | | **BALANCE DUE** | $17,566.36 |

Task Code Summary

| | | Fees | Expenses |
|---|---|---|---|
| L110 | Fact Investigation/Development | -172.64 | 475.00 |
| L120 | Analysis/Strategy | 176.00 | 0.00 |
| L130 | Experts/Consultants | 1740.00 | 0.00 |
| L190 | Other Case Assessment, Development and Administration | 7776.00 | 0.00 |
| L100 | Case Assessment, Development and Administration | 9,519.36 | 475.00 |
| L320 | Document Production | 372.00 | 0.00 |
| L330 | Depositions | 6000.00 | 0.00 |
| L340 | Expert Discovery | 0.00 | 0.00 |
| L350 | Discovery Motions | 120.00 | 0.00 |
| L300 | Discovery | 6,492.00 | 0.00 |
| L420 | Expert Witnesses | 1080.00 | 0.00 |
| L400 | Trial Preparation and Trial | 1,080.00 | 0.00 |

Willenken LLP
707 Wilshire Blvd., Suite 3850
Los Angeles, CA 90017

Tax I.D. No. 01-0695006

Jon Chow
Walt Disney Pictures

| | |
|---|---|
| | February 13, 2024 |
| Invoice No. | 37624 |
| Account No. | 2605.001 |
| Page: | 1 |

RE Woodall

Expert reports and depositions; review, redact and produce financial documents.

**ITEMIZATION OF PROFESSIONAL SERVICES**

| Date | Timekeeper | Task | Activity | Description | Hours | Amount |
|---|---|---|---|---|---|---|
| 01/02/2024 | PS | L320 | A104 | Review, analyze and redact Disney financial documents for production. | 4.70 | 2,820.00 |
| | PS | L420 | A104 | Review and analyze M. Brown analysis of T. Hunt deposition testimony. | 0.30 | 180.00 |
| | SSV | L190 | A104 | Review Bucky materials for chronology re creation of elements allegedly similar to Moana. | 3.70 | 1,332.00 |
| 01/03/2024 | MKM | L320 | A104 | Review FOH financial excel spreadsheets to redact data unrelated to Moana. | 3.90 | 1,716.00 |
| | SSV | L190 | A104 | Review Bucky materials for chronology re creation of elements allegedly similar to Moana. | 2.50 | 900.00 |
| 01/04/2024 | SSV | L190 | A104 | Review plaintiff filings and document production in order to analyze substantial similarity allegations. | 2.10 | 756.00 |
| 01/05/2024 | SSV | L320 | A101 | Prepare documents for production and service related to financial disclosures for expert witness review. | 1.40 | 504.00 |
| 01/06/2024 | PS | L320 | A104 | Review, analyze and redact Disney financial Excels for production. | 2.40 | 1,440.00 |
| 01/08/2024 | MKM | L320 | A104 | Review FOH excel spreadsheets for redactions. | 5.90 | 2,596.00 |
| | PS | L320 | A104 | Review, analyze and redact Disney financial Excels for production. | 2.80 | 1,680.00 |
| 01/09/2024 | MKM | L320 | A104 | Review FOH excel spreadsheets to redact data unrelated to Moana for production to plaintiff. | 6.70 | 2,948.00 |

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| 01/10/2024 | PS | L320 | A105 | Meeting with SSV and MKM re redaction and production of Disney financial Excels. | 0.40 | 240.00 |
| | MKM | L320 | A105 | Telephone conference with PS and SSV regarding FOH excel document review. | 0.40 | 176.00 |
| | MKM | L320 | A104 | Review FOH Volume 2 anticipated production for any issues before processing for production. | 1.10 | 484.00 |
| | MKM | L320 | A104 | Review FOH excel documents to redact data unrelated to Moana. | 1.70 | 748.00 |
| | SSV | L320 | A105 | Telephone conference with PS and MKM regarding document production. | 0.40 | 144.00 |
| | SSV | L320 | A101 | Prepare documents for production and service related to financial disclosures for expert witness review. | 0.90 | 324.00 |
| 01/11/2024 | PS | L340 | A104 | Review and analyze documents produced by plaintiff's substantial similarity expert D. Roman. | 0.20 | 120.00 |
| 01/12/2024 | PS | L420 | A109 | Attend deposition of plaintiff's substantial similarity expert D. Roman. | 4.40 | 2,640.00 |
| | PS | L420 | A106 | Call with JYC, RNK re D. Roman deposition. | 0.10 | 60.00 |
| | SSV | L320 | A110 | Manage documents for production related to production specifications and service. | 0.40 | 144.00 |
| | MKM | L320 | A104 | Review FTI's produced batch of FOH excel files for errors prior to production. | 1.20 | 528.00 |
| 01/15/2024 | MKM | L320 | A104 | Review FOH excel spreadsheets to ensure non-Moana-identifiable information is redacted. | 3.10 | 1,364.00 |
| 01/16/2024 | PS | L420 | A108 | Deposition preparation session with expert J. Rovin, JYC, RNK. | 0.80 | 480.00 |
| | MKM | L320 | A104 | Review FOH Excel spreadsheets with redactions to prepare third production of FOH documents to opposing counsel. | 2.30 | 1,012.00 |
| 01/17/2024 | MKM | L320 | A104 | Review FOH excel documents to redact non-Moana related information for production. | 5.10 | 2,244.00 |
| | SSV | L320 | A101 | Manage documents for production related to production specifications and service. | 0.30 | 108.00 |
| 01/18/2024 | PS | L330 | A109 | Attend deposition of substantial similarity expert J. Rovin. | 6.90 | 4,140.00 |

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| | PS | L330 | A108 | Phone calls with expert J. Rovin, JYC, RNK during breaks in deposition. | 0.30 | 180.00 |
| | MKM | L320 | A104 | Review FOH excel spreadsheets and redact for non-Moana content. | 6.90 | 3,036.00 |
| 01/19/2024 | MKM | L320 | A104 | Spotcheck production prepared by FTI of third volume of FOH documents for any issues prior to production. | 1.30 | 572.00 |
| | SSV | L320 | A110 | Manage files for production and service. | 0.50 | 180.00 |
| | SSV | L330 | A101 | Prepare document searches for review related to deposition preparation. | 0.40 | 144.00 |
| 01/21/2024 | PS | L420 | A101 | Prepare for meeting with Oceanian folklore expert M. Brown re rebuttal report. | 0.20 | 120.00 |
| | PS | L420 | A108 | Meeting with Oceanian folklore expert M. Brown, RNK. | 0.50 | 300.00 |
| 01/22/2024 | MKM | L320 | A104 | Review FOH excel documents redacted offline as re-processed in Relativity. | 0.80 | 352.00 |
| | SSV | L330 | A110 | Manage documents for production. | 0.40 | 144.00 |
| 01/23/2024 | MKM | L320 | A104 | Review production of FOH excel spreadsheets and make additional redactions as needed for overlay file. | 1.20 | 528.00 |
| 01/24/2024 | PS | L420 | A104 | Review, analyze and revise M. Brown rebuttal report re Oceanian folklore. | 1.80 | 1,080.00 |
| | MKM | L320 | A104 | Review final volume of redacted FOH excel documents for production. | 1.10 | 484.00 |
| 01/25/2024 | PS | L420 | A104 | Review, analyze and provide comments on RNK version of J. Rovin rebuttal expert report. | 0.90 | 540.00 |
| | PS | L420 | A104 | Review and analyze RNK comments on M. Brown expert report re Polynesian folklore; send same to M. Brown. | 0.30 | 180.00 |
| | SSV | L320 | A104 | Review redacted documents for production. | 0.40 | 144.00 |
| | MKM | L110 | A104 | Review Moana development materials to gather information regarding independent creation of elements alleged to have been taken from Bucky. | 3.10 | 1,364.00 |
| 01/26/2024 | PS | L420 | A104 | Review, analyze and edit revised report of Marie Brown re Oceanian folklore. | 0.60 | 360.00 |

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| | SSV | L320 | A101 | Prepare documents for production related to financials for expert witness review. | 0.60 | 216.00 |
| 01/29/2024 | MKM | L110 | A104 | Review Moana development materials to gather information regarding independent creation of elements alleged to have been taken from Bucky. | 1.20 | 528.00 |
| 01/30/2024 | MKM | L110 | A104 | Review Moana development materials to gather information regarding independent creation of elements alleged to have been taken from Bucky. | 2.20 | 968.00 |
| 01/31/2024 | PS | L340 | A104 | Review and analyze S. Nilsen rebuttal report re Rovin report. | 0.70 | 420.00 |
| | PS | L340 | A104 | Review and analyze D. Roman expert rebuttal report to J. Rovin report. | 0.30 | 180.00 |
| | SSV | L320 | A104 | Review and analyze prior productions related to expert witness disclosures. | 0.20 | 72.00 |
| | | | | For Current Services Rendered | 92.00 | 43,920.00 |

**SUMMARY OF PROFESSIONAL SERVICES**

| Timekeeper | Title | Hours | Rate | Total |
|---|---|---|---|---|
| Michelle K. Millard | Associate | 49.20 | $440.00 | $21,648.00 |
| Sherin S. Varghese | Staff Attorney | 14.20 | 360.00 | 5,112.00 |
| Peter Shimamoto | Partner | 28.60 | 600.00 | 17,160.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/31/2024 | PS | L110 | A111 | 1% Adjustment. | 1.00 | -439.20 |
| | | | | Total Credits for Fees | 1.00 | -439.20 |

**ITEMIZATION OF COSTS**

| | | | | |
|---|---|---|---|---|
| 01/26/2024 | L110 | E115 | ChristianAttar - Defendants' share of costs associated with deposition of Peter Heckman taken on 12/8/23, per Stipulation filed with Court (total amount of invoice is $3,723.10). | 1,596.55 |
| 01/31/2024 | L110 | E124 | Everlaw, Inc. - January '24 E-discovery document storage/management hosting fee expense incurred. | 475.00 |
| | | | **TOTAL COSTS** | 2,071.55 |
| | | | Total Current Work | 45,552.35 |
| | | | **BALANCE DUE** | $45,552.35 |

Task Code Summary

| | | Fees | Expenses |
|---|---|---|---|
| L110 | Fact Investigation/Development | 2420.80 | 2071.55 |
| L190 | Other Case Assessment, Development and Administration | 2988.00 | 0.00 |

| | |
|---|---|
| Invoice Date: | 02/13/2024 |
| Invoice No. | 37624 |
| Account No. | 2605.001 |
| Page: | 5 |

Walt Disney Pictures

| | | Fees | Expenses |
|---|---|---|---|
| L100 | Case Assessment, Development and Administration | 5,408.80 | 2,071.55 |
| L320 | Document Production | 26804.00 | 0.00 |
| L330 | Depositions | 4608.00 | 0.00 |
| L340 | Expert Discovery | 720.00 | 0.00 |
| L300 | Discovery | 32,132.00 | 0.00 |
| L420 | Expert Witnesses | 5940.00 | 0.00 |
| L400 | Trial Preparation and Trial | 5,940.00 | 0.00 |

Willenken LLP
707 Wilshire Blvd., Suite 3850
Los Angeles, CA 90017

Tax I.D. No. 01-0695006

Jon Chow
Walt Disney Pictures

March 7, 2024
Invoice No. 37664
Account No. 2605.001
Page: 1

RE Woodall

**ITEMIZATION OF PROFESSIONAL SERVICES**

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| 02/01/2024 | PS | L320 | A106 | Zoom meeting with JYC, RNK re plaintiff's request for additional financial documents and information. | 0.50 | 300.00 |
| | MKM | L110 | A104 | Review past story and pitch meeting notes to develop independent creation analysis chart. | 3.40 | 1,496.00 |
| 02/02/2024 | PS | L320 | A106 | Meeting with S. Eggebrecht, JYC, RNK re plaintiff's questions re production of financial documents. | 0.30 | 180.00 |
| | MKM | L110 | A104 | Review past story and pitch meeting notes to develop independent creation analysis chart. | 3.80 | 1,672.00 |
| 02/08/2024 | PS | L110 | A106 | Meeting with J. McGuire, JYC, RNK re Moana 2. | 0.20 | 120.00 |
| | PS | L320 | A106 | Meeting with JYC, RNK re production of financial documents. | 0.30 | 180.00 |
| 02/12/2024 | PS | L320 | A106 | Meeting with S. Eggebrecht, L Moradian, JYC, RNK re production of financial documents. | 0.50 | 300.00 |
| | MKM | L110 | A104 | Review past story and pitch meeting notes to develop independent creation analysis chart. | 3.10 | 1,364.00 |
| | SSV | L320 | A110 | Manage data and files related to document production. | 0.40 | 144.00 |
| 02/13/2024 | PS | L110 | A104 | Review and analyze independent creation chart; draft and send email to JYC and RNK re independent creation analysis and strategy. | 0.20 | 120.00 |
| 02/14/2024 | PS | L330 | A109 | Attend deposition of plaintiff's expert S. Nilsen. | 3.10 | 1,860.00 |

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| 02/15/2024 | PS | L120 | A109 | Attend screening of Moana 2 and review and analyze same re potential plaintiff claims, and conversation with producers and Disney attorneys after screening. | 1.80 | 1,080.00 |
| | SSV | L320 | A101 | Prepare document production. | 0.30 | 108.00 |
| | PS | L160 | A108 | Phone call and emails with office of potential mediator M. Marmaro re possible mediation. | 0.10 | 60.00 |
| | PS | L160 | A108 | Phone call and emails with office of potential mediator J. Gandhi re possible mediation. | 0.10 | 60.00 |
| 02/16/2024 | PS | L120 | A104 | Review Bucky materials re time portal to compare to Moana 2. | 0.20 | 120.00 |
| | PS | L330 | A109 | Attend deposition of plaintiff's Polynesian folklore expert T. Hunt. | 2.40 | 1,440.00 |
| | PS | L330 | A108 | Deposition preparation with Polynesian folklore expert M. Brown, JYC, RNK. | 0.60 | 360.00 |
| 02/19/2024 | PS | L330 | A109 | Attend deposition of defendants' Polynesian folklore expert Marie Brown, and calls with M. Brown, JYC, RNK during breaks and after deposition. | 2.10 | 1,260.00 |
| 02/20/2024 | PS | L200 | A104 | Review, analyze and comment on plaintiff's ex parte application re third motion for contempt and draft response. | 0.10 | 60.00 |
| 02/22/2024 | PS | L160 | A108 | Settlement conference with G. Fox, RNK. | 0.10 | 60.00 |
| | PS | L110 | A106 | Call with JYC re gathering and compiling evidence re independent creation. | 0.30 | 180.00 |
| | PS | L120 | A106 | Research and analyze Supreme Court argument in Warner Chappell re recover of damages prior to limitations period and potential that Court may find that discovery rule doesn't apply in copyright infringement cases re petition for certiorari in Hearst case.; potential grounds to ask Judge Marshall to stay proceedings pending Supreme Court decision in Hearst case. | 0.30 | 180.00 |
| | MKM | L320 | A104 | Review past productions for development materials to be used in independent creation analysis. | 0.30 | 132.00 |
| | PS | L160 | A108 | Exchange emails with office of potential mediator J. Gandhi re mediation. | 0.10 | 60.00 |

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| 02/23/2024 | PS | L350 | A108 | Meet and confer with E. Botwin, RNK re Daubert motion re expert J. Rovin and motion for additional deposition with Rovin. | 0.30 | 180.00 |
| 02/27/2024 | PS | L120 | A104 | Review, analyze and revise draft analysis of independent creation. | 0.30 | 180.00 |
| | MKM | L110 | A104 | Revise list of similarities between Bucky and Moana for independent creation analysis. | 1.70 | 748.00 |
| | | | | For Current Services Rendered | 26.90 | 14,004.00 |

**SUMMARY OF PROFESSIONAL SERVICES**

| Timekeeper | Title | Hours | Rate | Total |
|---|---|---|---|---|
| Michelle K. Millard | Associate | 12.30 | $440.00 | $5,412.00 |
| Sherin S. Varghese | Staff Attorney | 0.70 | 360.00 | 252.00 |
| Peter Shimamoto | Partner | 13.90 | 600.00 | 8,340.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/29/2024 | PS | L110 | A111 | 1% Adjustment. | 1.00 | -140.04 |
| | | | | Total Credits for Fees | 1.00 | -140.04 |

**ITEMIZATION OF COSTS**

| | | | | |
|---|---|---|---|---|
| 02/29/2024 | L110 | E124 | Everlaw, Inc. - February '24 E-discovery document storage/management hosting fee expense incurred. | 475.00 |
| | | | **TOTAL COSTS** | 475.00 |
| | | | Total Current Work | 14,338.96 |
| | | | **BALANCE DUE** | $14,338.96 |

Task Code Summary

| | | Fees | Expenses |
|---|---|---|---|
| L110 | Fact Investigation/Development | 5559.96 | 475.00 |
| L120 | Analysis/Strategy | 1560.00 | 0.00 |
| L160 | Settlement/Non-Binding ADR | 240.00 | 0.00 |
| L100 | Case Assessment, Development and Administration | 7,359.96 | 475.00 |
| L200 | Pre-Trial Pleadings and Motions | 60.00 | 0.00 |
| L200 | Pre-Trial Pleadings and Motions | 60.00 | 0.00 |
| L320 | Document Production | 1344.00 | 0.00 |
| L330 | Depositions | 4920.00 | 0.00 |
| L350 | Discovery Motions | 180.00 | 0.00 |
| L300 | Discovery | 6,444.00 | 0.00 |

Willenken LLP
707 Wilshire Blvd., Suite 3850
Los Angeles, CA 90017

Tax I.D. No. 01-0695006

Jon Chow
Walt Disney Pictures

March 25, 2024
Invoice No. 37694
Account No. 2605.001
Page: 1

RE Woodall

**ITEMIZATION OF COSTS**

| | | | | |
|---|---|---|---|---|
| 01/31/2024 | L110 | E123 | FTI Consulting Technology LLC - Professional services rendered (processing documents for review and production) and costs incurred for January '24. | 23,903.28 |
| | | | **TOTAL COSTS** | 23,903.28 |
| | | | Total Current Work | 23,903.28 |
| | | | **BALANCE DUE** | $23,903.28 |

Task Code Summary

| | | Fees | Expenses |
|---|---|---|---|
| L110 | Fact Investigation/Development | 0.00 | 23903.28 |
| L100 | Case Assessment, Development and Administration | 0.00 | 23,903.28 |

Willenken LLP
707 Wilshire Blvd., Suite 3850
Los Angeles, CA 90017

Tax I.D. No. 01-0695006

Jon Chow
Walt Disney Pictures

April 4, 2024
Invoice No. 37700
Account No. 2605.001
Page: 1

RE Woodall

**ITEMIZATION OF PROFESSIONAL SERVICES**

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| 03/04/2024 | PS | L420 | A108 | Meeting with R. Wunderlich, JYC, RNK re damages expert report. | 0.60 | 360.00 |
| | PS | L420 | A104 | Identify and review financial documents to send to damages expert R. Wunderlich. | 0.10 | 60.00 |
| | SSV | L340 | A101 | Prepare documents for expert witness review. | 0.80 | 288.00 |
| 03/05/2024 | PS | L330 | A109 | Attend deposition of plaintiff's expert D. Roman. | 2.50 | 1,500.00 |
| 03/06/2024 | PS | L350 | A104 | Review and analyze plaintiff's portion of joint stipulation re motion to compel further deposition of J. Rovin. | 0.20 | 120.00 |
| 03/07/2024 | SSV | L320 | A101 | Prepare documents for production. | 0.60 | 216.00 |
| 03/08/2024 | PS | L350 | A104 | Review and analyze plaintiff's Daubert motion to exclude portions of J. Rovin expert report. | 0.30 | 180.00 |
| | PS | L350 | A108 | Meet and confer with E. Botwin, RNK re potential motion to modify scheduling order for further deposition of J. Rovin. | 0.10 | 60.00 |
| | MKM | L110 | A104 | Review David Roman report and transcript to distil list of Bucky-Moana similarities for analysis. | 2.10 | 924.00 |
| 03/11/2024 | PS | L320 | A104 | Review and prepare for production additional Disney financial documents and 2004 Woodall copyright deposit materials. | 0.10 | 60.00 |
| | MKM | L110 | A104 | Review/analyze David Roman report and transcript to distill list of Bucky-Moana similarities for analysis. | 0.60 | 264.00 |

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| | MKM | L110 | A104 | Review Terry Hunt report to distill list of Bucky-Moana simlarities for analysis. | 1.20 | 528.00 |
| 03/12/2024 | PS | L350 | A104 | Review, analyze and provide comments on Joint Stipulation re plaintiff's motion to compel further deposition of J. Rovin. | 0.30 | 180.00 |
| | PS | L420 | A104 | Identify additional financial documents to send to damages expert R. Wunderlich. | 0.10 | 60.00 |
| | PS | L420 | A104 | Review and analyze expert report of plaintiff's damages expert C. Boschan. | 0.50 | 300.00 |
| | SSV | L320 | A101 | Prepare revised document production. | 0.30 | 108.00 |
| 03/13/2024 | PS | L420 | A106 | Meeting with JYC, RNK re plaintiff's experts' damages reports. | 0.50 | 300.00 |
| | MKM | L110 | A104 | Review Terry Hunt deposition transcripts to revise list of Bucky-Moana similarities for analysis. | 1.70 | 748.00 |
| 03/14/2024 | SSV | L340 | A104 | Review documents related to screenwriter agreements. | 0.70 | 252.00 |
| 03/15/2024 | PS | L420 | A108 | Meeting with damages expert R. Wunderlich, JYC, RNK re rebuttal report. | 0.90 | 540.00 |
| | MKM | L110 | A104 | Revisions to independent creation chart to refine similarities and identify search terms. | 0.70 | 308.00 |
| 03/18/2024 | PS | L350 | A104 | Review, analyze and provide proposed edits re opposition to Daubert motion re substantial similarity expert J. Rovin. | 0.40 | 240.00 |
| 03/19/2024 | PS | L420 | A108 | Meeting with damages expert R. Wunderlich, JYC, RNK re rebuttal report. | 1.50 | 900.00 |
| 03/20/2024 | MKM | L110 | A104 | Review and search documents on Recommind according to identified search terms in order to prepare independent creation analylsis. | 3.40 | 1,496.00 |
| 03/21/2024 | PS | L420 | A106 | Meeting with damages expert R. Wunderlich, S. Eggebrecth, L. Moradian, RNK re analysis of plaintiff's experts' damages reports. | 0.60 | 360.00 |
| 03/25/2024 | PS | L250 | A104 | Review and analyze plaintiff's reply brief re motion to exclude opinions by defendants' substantial similarity expert J. Rovin. | 0.20 | 120.00 |
| | SSV | L340 | A101 | Prepare index of materials for client review related to expert witness requests. | 0.20 | 72.00 |

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| 03/26/2024 | PS | L240 | A106 | Exchange emails with JYC, RNK re summary judgment motions. | 0.10 | 60.00 |
| | PS | L420 | A104 | Review and analyze financial documents produced by Disney defendants for information requested by damages expert R. Wunderlich. | 0.30 | 180.00 |
| 03/27/2024 | PS | L250 | A104 | Review Marshall orders, standing order, hearing transcripts re position on incorporation of arguments from other briefs by reference. | 0.30 | 180.00 |
| 03/28/2024 | PS | L240 | A106 | Meeting with JYC, RNK re summary judgment motions. | 0.60 | 360.00 |
| 03/29/2024 | PS | L240 | A104 | Review and analyze video and print interviews with J. Musker and R. Clements re Moana, Musker and Clements deposition transcripts, document productions for information for declarations by Musker and Clements re independent creation for summary judgment motions. | 5.60 | 3,360.00 |
| | MKM | L110 | A104 | Review Moana development file and take notes regarding genesis of Woodall's alleged similarities. | 3.10 | 1,364.00 |
| 03/30/2024 | PS | L240 | A104 | Review and analyze document productions and other material for declarations by J. Musker and R. Clements re independent creation for summary judgment motions. | 3.80 | 2,280.00 |
| 03/31/2024 | MKM | L110 | A104 | Review Moana development file and take notes regarding genesis of Woodall's alleged similarities. | 4.20 | 1,848.00 |
| | PS | L240 | A104 | Review and analyze materials for declarations of J. Musker and R. Clements re independent creation for summary judgment motions. | 3.40 | 2,040.00 |
| | | | | For Current Services Rendered | 42.60 | 22,216.00 |

**SUMMARY OF PROFESSIONAL SERVICES**

| Timekeeper | Title | Hours | Rate | Total |
|---|---|---|---|---|
| Michelle K. Millard | Associate | 17.00 | $440.00 | $7,480.00 |
| Sherin S. Varghese | Staff Attorney | 2.60 | 360.00 | 936.00 |
| Peter Shimamoto | Partner | 23.00 | 600.00 | 13,800.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/31/2024 | PS | L110 | A111 | 1% Adjustment. | 1.00 | -222.16 |
| | | | | Total Credits for Fees | 1.00 | -222.16 |

Walt Disney Pictures

| | |
|---|---|
| Invoice Date: | 04/04/2024 |
| Invoice No. | 37700 |
| Account No. | 2605.001 |
| Page: | 4 |

**ITEMIZATION OF COSTS**

| | | | | |
|---|---|---|---|---|
| 03/31/2024 | L110 | E124 | Everlaw, Inc. - March '24 E-discovery document storage/management hosting fee expense incurred. | 475.00 |
| | | | **TOTAL COSTS** | 475.00 |
| | | | Total Current Work | 22,468.84 |
| | | | **BALANCE DUE** | $22,468.84 |

Task Code Summary

| | | Fees | Expenses |
|---|---|---|---|
| L110 | Fact Investigation/Development | 7257.84 | 475.00 |
| L100 | Case Assessment, Development and Administration | 7,257.84 | 475.00 |
| L240 | Dispositive Motions | 8100.00 | 0.00 |
| L250 | Other Written Motions and Submissions | 300.00 | 0.00 |
| L200 | Pre-Trial Pleadings and Motions | 8,400.00 | 0.00 |
| L320 | Document Production | 384.00 | 0.00 |
| L330 | Depositions | 1500.00 | 0.00 |
| L340 | Expert Discovery | 612.00 | 0.00 |
| L350 | Discovery Motions | 780.00 | 0.00 |
| L300 | Discovery | 3,276.00 | 0.00 |
| L420 | Expert Witnesses | 3060.00 | 0.00 |
| L400 | Trial Preparation and Trial | 3,060.00 | 0.00 |

Willenken LLP
707 Wilshire Blvd., Suite 3850
Los Angeles, CA 90017

Tax I.D. No. 01-0695006

Jon Chow
Walt Disney Pictures

| | |
|---|---|
| | May 8, 2024 |
| Invoice No. | 37774 |
| Account No. | 2605.001 |
| Page: | 1 |

RE Woodall

**ITEMIZATION OF PROFESSIONAL SERVICES**

| Date | | | | | Hours | |
|---|---|---|---|---|---|---|
| 04/01/2024 | PS | L420 | A108 | Meeting with RNK, R. Wunderlich re preparation for depositions of plaintiff's damages experts. | 1.50 | 900.00 |
| | MKM | L110 | A104 | Review Moana development file and take notes regarding genesis of Woodall's alleged similarities. | 3.30 | 1,452.00 |
| | PS | L240 | A103 | Draft declaration of J. Musker/R. Clements re independent creation in support of summary judgment motion. | 3.80 | 2,280.00 |
| | SSV | L240 | A104 | Review production documents related to declarations for motion for summary judgement. | 1.60 | 576.00 |
| 04/02/2024 | PS | L330 | A103 | Attend deposition of plaintiff's damages expert Stan Smith. | 4.70 | 2,820.00 |
| | PS | L240 | A103 | Draft and revise declarations of J. Musker and R. Clements re independent creation for summary judgment motions. | 3.20 | 1,920.00 |
| | MKM | L110 | A104 | Review Moana development file and take notes regarding genesis of Woodall's alleged simlarities. | 3.10 | 1,364.00 |
| | MKM | L240 | A103 | Draft sections of John Musker Declaration in support of Summary Judgment pertaining to independent creation analysis and alleged similarities. | 2.20 | 968.00 |
| | SSV | L240 | A104 | Review production documents related to declarations for motion for summary judgement. | 0.40 | 144.00 |

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| 04/03/2024 | MKM | L240 | A103 | Draft declaration of John Musker in support of Motion for Summary Judgment. | 2.40 | 1,056.00 |
| | MKM | L240 | A104 | Review Moana development file to find documents to support independent creation analysis. | 4.10 | 1,804.00 |
| | SSV | L240 | A110 | Manage documents for review related to declarations for motion for summary judgement. | 0.20 | 72.00 |
| 04/04/2024 | PS | L330 | A109 | Attend deposition of plaintiff's damages expert C. Boschan. | 4.60 | 2,760.00 |
| | PS | L240 | A104 | Review and analyze materials for J. Marchick declaration for summary judgment motion, including deposition transcript and discovery responses. | 2.60 | 1,560.00 |
| | MKM | L240 | A104 | Review Moana development file to track alleged similarities and create independent creation analysis. | 4.10 | 1,804.00 |
| 04/05/2024 | PS | L420 | A104 | Pre-deposition preparation meeting with RNK, J. Rovin re Rovin deposition. | 0.20 | 120.00 |
| | PS | L330 | A109 | Attend deposition of Jeff Rovin. | 1.80 | 1,080.00 |
| | PS | L240 | A104 | Review and analyze video of presentation re research trip to Polynesia by Musker, Clements, Julius, Tenkhoff re independent creation for summary judgment. | 1.10 | 660.00 |
| | PS | L240 | A104 | Review, analyze and annotate materials for Jenny Marchick motion for summary judgment, including transcript of Marchick deposition, documents produced by Marchick. | 2.40 | 1,440.00 |
| | PS | L240 | A104 | Review and analyze depositions of D. Hoberman, T. Lieberman for summary judgment motion for Mandeville. | 0.90 | 540.00 |
| | MKM | L240 | A104 | Review Moana development file and take notes tracking the genesis of elements over which Woodall claims similarity. | 4.30 | 1,892.00 |
| 04/06/2024 | PS | L240 | A104 | Review and analyze materials for P. Ribon motion for summary judgment, including deposition transcript and documents produced by Ribon. | 4.90 | 2,940.00 |

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| | PS | L240 | A104 | Review and analyze deposition transcript of M. Malone for summary judgment motions. | 0.50 | 300.00 |
| 04/07/2024 | PS | L240 | A104 | Review and analyze depositions of J. Julius and O. Shurer for summary judgment motions. | 0.90 | 540.00 |
| | PS | L240 | A104 | Review and analyze material re independent creation for summary judgment declarations. | 2.40 | 1,440.00 |
| | MKM | L240 | A104 | Review Moana development file and take notes tracking the genesis of elements over which Woodall claims similarity. | 1.40 | 616.00 |
| 04/08/2024 | MKM | L240 | A104 | Review Moana development file from 2012 and take notes regarding Woodall's alleged similarities for independent creation analysis. | 5.00 | 2,200.00 |
| | PS | L240 | A103 | Revise John Musker declaration re independent creation for summary judgment motions. | 1.30 | 780.00 |
| | PS | L240 | A103 | Draft Jenny Marchick declaration in support of summary judgment motion; identify exhibits for same. | 4.80 | 2,880.00 |
| | PS | L240 | A103 | Draft T. Lieberman declaration in support of summary judgment motion. | 1.20 | 720.00 |
| | SSV | L240 | A104 | Review documents related to independent creation claims. | 2.20 | 792.00 |
| 04/09/2024 | MKM | L240 | A104 | Review Moana development file and take notes regarding genesis of Woodall's alleged similarities. | 5.80 | 2,552.00 |
| | PS | L240 | A103 | Draft Pam Ribon declaration in support of summary judgment motion. | 1.40 | 840.00 |
| | PS | L240 | A103 | Draft M. Malone declaration in support of motion for summary judgment. | 1.30 | 780.00 |
| | PS | L240 | A103 | Draft J. Julius declaration in support of summary judgment motion. | 1.20 | 720.00 |
| | PS | L240 | A104 | Review and analyze materials for J. Julius declaration in support of summary judgment motion. | 0.70 | 420.00 |
| | PS | L240 | A104 | Review and analyze materials for non-Disney defendants' summary judgment motions, including document productions, pleadings, discovery responses. | 3.40 | 2,040.00 |

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| 04/10/2024 | PS | L420 | A108 | Meeting with damages expert R. Wunderlich, R. Klieger re rebuttal report. | 1.10 | 660.00 |
| | MKM | L240 | A104 | Review Moana development file and take notes regarding genesis of Woodall's alleged similarities. | 6.20 | 2,728.00 |
| | PS | L240 | A103 | Revise John Musker declaration re independent creation for summary judgment motion. | 0.40 | 240.00 |
| | PS | L240 | A104 | Review and analyze materials for non-Disney defendants' summary judgment motions, including document productions, pleadings, discovery responses. | 3.60 | 2,160.00 |
| | SSV | L340 | A101 | Conduct document searches related to support for Wunderlich expert witness report. | 2.30 | 828.00 |
| 04/11/2024 | PS | L320 | A104 | Review and analyze additional financial documents for redaction and production. | 0.50 | 300.00 |
| | PS | L240 | A104 | Review and analyze materials for non-Disney defendants' summary judgment motions, including document productions, pleadings, discovery responses. | 3.40 | 2,040.00 |
| | PS | L240 | A106 | Exchange emails with J. Marchick re facts for declaration ISO summary judgment motion. | 0.10 | 60.00 |
| | PS | L320 | A108 | Exchange multiple emails with FTI re processing and production of additional DIsney financial documents. | 0.10 | 60.00 |
| | MKM | L240 | A104 | Review Moana development file and writer credit analysis and create notes to track independent creation of Woodall's alleged similarities. | 7.20 | 3,168.00 |
| 04/12/2024 | PS | L240 | A104 | Draft summary judgment motion for Jenny Marchick. | 4.70 | 2,820.00 |
| | MKM | L240 | A104 | Review/analyze Moana's writers credit analysis to create independent creation analysis. | 5.70 | 2,508.00 |
| | MKM | L240 | A103 | Draft declaration of John Musker in support of Motion for Summary Judgment. | 2.60 | 1,144.00 |
| | SSV | L420 | A101 | Prepare documents for review by damages expert witness. | 1.20 | 432.00 |

Walt Disney Pictures

Invoice Date: 05/08/2024
Invoice No. 37774
Account No. 2605.001
Page: 5

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| 04/13/2024 | PS | L420 | A104 | Review, analyze and comment on draft rebuttal report of Ronni Coulter; exchange multiple emails with RNK re same. | 0.50 | 300.00 |
| | PS | L160 | A103 | Revise J. Musker declaration re independent creation for summary judgment motion; review and analyze documents cited. | 3.70 | 2,220.00 |
| 04/14/2024 | PS | L160 | A104 | Review, analyze and provide comments re draft mediation brief. | 0.90 | 540.00 |
| 04/15/2024 | PS | L160 | A104 | Review, analyze and comment on revised mediation statement. | 0.80 | 480.00 |
| | PS | L420 | A104 | Review and analyze draft R. Wunderlich rebuttal report re damages. | 0.40 | 240.00 |
| | PS | L320 | A101 | Review and produce additional financial documents. | 0.20 | 120.00 |
| | PS | L240 | A103 | Revise Musker declaration re independent creation; review and analyze additional development documents for Musker declaration. | 0.70 | 420.00 |
| | PS | L240 | A103 | Revise Jenny Marchick declaration re summary judgment. | 0.20 | 120.00 |
| | PS | L240 | A103 | Revise Pam Ribon declaration re summary judgment. | 0.20 | 120.00 |
| | PS | L240 | A103 | Revise Todd Lieberman declaration re summary judgment. | 0.20 | 120.00 |
| | PS | L240 | A103 | Revise Jessica Julius declaration re summary judgment. | 0.20 | 120.00 |
| | PS | L240 | A103 | Revise Maggie Malone declaration re summary judgment. | 0.20 | 120.00 |
| | SSV | L320 | A101 | Prepare documents for production and service. | 0.30 | 108.00 |
| | MKM | L240 | A103 | Review writer's credit analysis and find cited documents for use in independent creation analysis in support of motion for summary judgment. | 3.10 | 1,364.00 |
| 04/16/2024 | PS | L420 | A108 | Meeting with R. Wunderlich, JYC, RNK re rebuttal damages report. | 0.50 | 300.00 |

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| | PS | L240 | A108 | Meeting with J. McDonald, JYC, J. McGuire, RNK re potential McDonald declaration for summary judgment motion. | 0.20 | 120.00 |
| | PS | L240 | A103 | Draft Jenny Marchick motion for summary judgment. | 3.80 | 2,280.00 |
| 04/17/2024 | PS | L130 | A104 | Review and analyze draft R. Wunderlich damages rebuttal report. | 0.40 | 240.00 |
| | PS | L240 | A103 | Draft J. Marchick motion for summary judgment; review evidence for motion. | 3.40 | 2,040.00 |
| | SSV | L340 | A104 | Review documents related to support for Wunderlich expert witness report. | 0.50 | 180.00 |
| | MKM | L240 | A103 | Draft declaration of John Musker and compile exhibits in support of motion for summary Judgment. | 5.10 | 2,244.00 |
| 04/18/2024 | PS | L240 | A108 | Meeting with J. Musker, JYC, RNK re declaration for summary judgment motion. | 0.30 | 180.00 |
| | PS | L240 | A108 | Meeting with J. Julius, JYC, RNK re declaration for summary judgment motion. | 0.10 | 60.00 |
| | PS | L240 | A108 | Meeting with R. Clements, JYC, RNK re declaration for summary judgment motion. | 0.10 | 60.00 |
| | PS | L240 | A106 | Meeting with JYC, RNK re summary judgment motion. | 0.30 | 180.00 |
| | PS | L240 | A106 | Second meeting with JYC, RNK re summary judgment motions. | 0.30 | 180.00 |
| | PS | L240 | A103 | Review and incorporate JYC comments on draft J. Musker declaration. | 0.50 | 300.00 |
| | PS | L240 | A103 | Draft J. Marchick motion for summary judgment. | 2.40 | 1,440.00 |
| | PS | L320 | A101 | Produce additional financial documents. | 0.10 | 60.00 |
| | SSV | L320 | A101 | Prepare documents for production. | 0.40 | 144.00 |
| 04/19/2024 | PS | L240 | A103 | Draft Clements declaration re summary judgment; review materials for Clements declaration. | 1.80 | 1,080.00 |
| | PS | L240 | A104 | Review additional materials for J. Musker declaration re summary judgment. | 0.50 | 300.00 |
| | PS | L240 | A103 | Draft J. Marchick motion for summary judgment. | 2.60 | 1,560.00 |

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| 04/22/2024 | MKM | L240 | A104 | Review Moana development documents to research element of prologue's aerial shot of island. | 1.10 | 484.00 |
| | MKM | L240 | A104 | Review Moana development documents to research TeFiti's gesture at close of film. | 1.90 | 836.00 |
| 04/23/2024 | MKM | L240 | A104 | Review Moana development file to make edits to John Musker declaration in support of Summary Judgment. | 2.90 | 1,276.00 |
| 04/24/2024 | PS | L160 | A109 | Attend JAMS mediation with JYC, RNK. | 5.00 | 3,000.00 |
| | MKM | L240 | A102 | Research further facts needed to complete declarations in support of motion for summary judgment, and organize exhibits to declarations. | 4.00 | 1,760.00 |
| | PS | L240 | A103 | Revise fact section from Marchick SJ brief re statute of limitations and trade secrets and send to JYC and RNK for omnibus SJ brief. | 1.20 | 720.00 |
| | SSV | L240 | A101 | Prepare exhibits for declarations in support of motion for summary judgment. | 5.50 | 1,980.00 |
| 04/25/2024 | PS | L240 | A103 | Revise Jessica Julius summary judgment declaration, and review submission log and index of development documents for inclusion in Julius declaration. | 0.40 | 240.00 |
| | PS | L240 | A103 | Draft summary judgment declaration for Ron Clements, and review documents for Clements declaration. | 2.40 | 1,440.00 |
| | PS | L240 | A103 | Review and analyze RNK revisions to Musker summary judgment declaration. | 0.50 | 300.00 |
| | SSV | L240 | A101 | Prepare exhibits to declarations in support of motion for summary judgment. | 3.50 | 1,260.00 |
| 04/26/2024 | PS | L240 | A103 | Review RNK edits to J. Marchick summary judgment declaration and revise. | 0.30 | 180.00 |
| | PS | L240 | A103 | Review and analyze RNK edits to P. Ribon summary judgment declaration. | 0.20 | 120.00 |
| | PS | L240 | A103 | Review and analyze RNK edits to T. Lieberman declaration; revise same. | 0.30 | 180.00 |
| | PS | L240 | A106 | Exchange emails with Aydan Cohen re Todd Lieberman declaration in support of summary judgment motion. | 0.10 | 60.00 |

Walt Disney Pictures



| | | | | | Hours | |
|---|---|---|---|---|---|---|
| | PS | L240 | A106 | Telephone call with Todd Lieberman re summary judgment declaration. | 0.10 | 60.00 |
| | PS | L240 | A103 | Revise Todd Lieberman declaration in support of summary judgment motion. | 0.10 | 60.00 |
| | PS | L240 | A106 | Exchange emails with Pam RIbon re declaration in support of summary judgment motion. | 0.10 | 60.00 |
| | PS | L240 | A103 | Revise and finalize Pam Ribon declaration in support of summary judgment motion. | 0.10 | 60.00 |
| | PS | L240 | A103 | Revise Jenny Marchick declaration in support of summary judgment motion; gather exhibits cited; send same to Marchick. | 0.30 | 180.00 |
| | PS | L240 | A103 | Review, analyze and revise draft John Musker summary judgment declaration; finalize and send same to Musker, along with exhibits. | 1.20 | 720.00 |
| | PS | L240 | A104 | Review and analyze Matthew Schnittker deposition transcript for Jessica Julius summary judgment declaration. | 0.70 | 420.00 |
| | MKM | L240 | A103 | Compile exhibits to John Musker Declaration in Support of Motion for Summary Judgment and revise citations in declaration. | 5.90 | 2,596.00 |
| 04/27/2024 | PS | L240 | A104 | Review and analyze Jessica Julius deposition transcript for revised Julius summary judgment declration. | 0.80 | 480.00 |
| 04/28/2024 | PS | L240 | A103 | Revise David Hoberman declaration for summary judgment motion. | 0.40 | 240.00 |
| | PS | L240 | A103 | Review and analyze development file documents for revised Jessica Julius declaration. | 0.80 | 480.00 |
| | PS | L240 | A103 | Revise Jessica Julius declaration for summary judgment motion to incorporate JYC suggestions. | 0.80 | 480.00 |
| 04/29/2024 | PS | L240 | A106 | Meeting with A. To, T. Taylor, MKM, and SSV re organization of Moana development files on Recommind, for Jessica Julius summary judgment declaration. | 0.50 | 300.00 |
| | PS | L240 | A103 | Review RNK proposed edits to Ron Clements draft declaration for summary judgment; revise Clements declaration and send for review. | 0.30 | 180.00 |

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| | PS | L240 | A106 | Send David Hoberman draft summary judgment declaration for review; exchange emails with Hoberman assistants re same. | 0.10 | 60.00 |
| 04/30/2024 | PS | L240 | A107 | Meet and confer with plaintiff's counsel re summary judgment motions and plaintiff's Daubert motion re defendants' damages experts R. Wunderlich and R. Coulter. | 1.60 | 960.00 |
| | PS | L240 | A104 | Review exhibits to J. Marchick summary judgment declaration for redaction. | 0.10 | 60.00 |
| | PS | L240 | A106 | Exchange emails with J. Marchick re declaration for summary judgment. | 0.10 | 60.00 |
| | PS | L240 | A108 | Review and exchange emails with plaintiff's counsel re summary judgment motions, meet and confer. | 0.10 | 60.00 |
| | SSV | L240 | A101 | Prepare materials for filing motion for summary judgment. | 0.30 | 108.00 |
| | SSV | L240 | A104 | Review J. Musker declaration and gather, analyze, and organize related exhibits in support of motion for summary judgment. | 7.00 | 2,520.00 |
| | MKM | L240 | A102 | Work on application to seal documents in support of motion for summary judgment. | 1.60 | 704.00 |
| | MKM | L240 | A103 | Revise exhibits to Musker declaration in support of Motion for Summary Judgment. | 1.70 | 748.00 |
| | | | | For Current Services Rendered | 218.90 | 111,692.00 |

**SUMMARY OF PROFESSIONAL SERVICES**

| Timekeeper | Title | Hours | Rate | Total |
|---|---|---|---|---|
| Michelle K. Millard | Associate | 84.70 | $440.00 | $37,268.00 |
| Sherin S. Varghese | Staff Attorney | 25.40 | 360.00 | 9,144.00 |
| Peter Shimamoto | Partner | 108.80 | 600.00 | 65,280.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/30/2024 | PS | L110 | A111 | 1% Adjustment. | 1.00 | -1,116.92 |
| | | | | Total Credits for Fees | 1.00 | -1,116.92 |

**ITEMIZATION OF COSTS**

| | | | | |
|---|---|---|---|---|
| 04/24/2024 | L110 | E124 | Amazon.com - Purchase of the movie "Moana" on DVD (quantity 5) for use as exhibit in Summary Judgment Motion. | 132.90 |
| 04/30/2024 | L110 | E124 | Everlaw, Inc. - April '24 E-discovery document storage/management hosting fee expense incurred. | 475.00 |
| | | | **TOTAL COSTS** | 607.90 |

| | |
|---|---|
| Invoice Date: | 05/08/2024 |
| Invoice No. | 37774 |
| Account No. | 2605.001 |
| Page: | 10 |

Walt Disney Pictures

| | |
|---|---|
| Total Current Work | 111,182.98 |
| **BALANCE DUE** | $111,182.98 |

Task Code Summary

| | | Fees | Expenses |
|---|---|---|---|
| L110 | Fact Investigation/Development | 1699.08 | 607.90 |
| L130 | Experts/Consultants | 240.00 | 0.00 |
| L160 | Settlement/Non-Binding ADR | 6240.00 | 0.00 |
| L100 | Case Assessment, Development and Administration | 8,179.08 | 607.90 |
| L240 | Dispositive Motions | 90984.00 | 0.00 |
| L200 | Pre-Trial Pleadings and Motions | 90,984.00 | 0.00 |
| L320 | Document Production | 792.00 | 0.00 |
| L330 | Depositions | 6660.00 | 0.00 |
| L340 | Expert Discovery | 1008.00 | 0.00 |
| L300 | Discovery | 8,460.00 | 0.00 |
| L420 | Expert Witnesses | 2952.00 | 0.00 |
| L400 | Trial Preparation and Trial | 2,952.00 | 0.00 |

Willenken LLP
707 Wilshire Blvd., Suite 3850
Los Angeles, CA 90017

Tax I.D. No. 01-0695006

Jon Chow
Walt Disney Pictures

June 6, 2024
Invoice No. 37783
Account No. 2605.001
Page: 1

RE Woodall

**ITEMIZATION OF PROFESSIONAL SERVICES**

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| 05/01/2024 | PS | L240 | A106 | Meeting with Jessica Julius, JYC, RNK re draft summary judgment declaration; meeting with JYC, RNK re summary judgment motion. | 0.50 | 300.00 |
| | PS | L240 | A104 | Review and revise Jessica Julius declaration for summary judgment. | 0.10 | 60.00 |
| | PS | L240 | A101 | Gather evidence for summary judgment motion. | 0.80 | 480.00 |
| 05/02/2024 | PS | L240 | A106 | Meeting with R. Clements, JYC, RNK re summary judgment declaration. | 0.10 | 60.00 |
| | PS | L240 | A106 | Meeting with J. Musker, JYC, RNK re summary judgment declaration. | 0.60 | 360.00 |
| | PS | L240 | A104 | Review draft Mathew Schnittker declaration for summary judgment motion. | 0.10 | 60.00 |
| | PS | L240 | A103 | Revise R. Clements summary judgment declaration. | 0.10 | 60.00 |
| | PS | L240 | A103 | Revise J. Musker declaration re summary judgment to incorporate Musker comments. | 0.30 | 180.00 |
| | PS | L240 | A106 | Call with Matthew Schnittker, JYC, RNK re Schnittker declaration for summary judgment. | 0.10 | 60.00 |
| | PS | L340 | A108 | Deposition preparation with damages expert R. Wunderlich, JYC, RNK. | 0.60 | 360.00 |
| | PS | L240 | A103 | Draft declaration for Jeff Rovin for summary judgment motion. | 0.30 | 180.00 |

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| | MKM | L240 | A105 | Telephone conference with PS, SSV, Lisa Gibbons, and Julie Contreras to plan for motion for summary judgment filing. | 1.10 | 484.00 |
| | PS | L240 | A106 | Emails with D. Hoberman assistant re Hoberman summary judgment declaration; prepare and send execution copy of Hoberman declaration. | 0.10 | 60.00 |
| | PS | L240 | A103 | Cite check J. Musker summary judgment declaration; revise Musker declaration to incorporate revisions from conversation with Musker; review and correct exhibits cited. | 1.70 | 1,020.00 |
| | SSV | L240 | A101 | Prepare exhibits to declarations in support of motion for summary judgment. | 0.10 | 36.00 |
| | SSV | L240 | A104 | Analyze citations to exhibits in declaration prepared in support of motion for summary judgment. | 2.30 | 828.00 |
| 05/03/2024 | PS | L240 | A103 | Identify proposed redactions to summary judgment declaration of John Musker . | 0.30 | 180.00 |
| | PS | L240 | A103 | Identify proposed redactions to summary judgment declaration of Ron Clements. | 0.20 | 120.00 |
| | PS | L240 | A104 | Review and analyze executed declaration of Jeff Rovin for summary judgment motion. | 0.10 | 60.00 |
| | PS | L240 | A104 | Gather and analyze evidence for summary judgment motion. | 0.50 | 300.00 |
| | PS | L330 | A109 | Attend deposition of defendants' damages experts R. Wunderlich. | 3.90 | 2,340.00 |
| | PS | L240 | A106 | Meeting with JYC, RNK re summary judgment status, strategy. | 0.30 | 180.00 |
| | MKM | L240 | A103 | Prepare Shimamoto Declaration and exhibits in support of motion for summary judgment. | 2.00 | 880.00 |
| | MKM | L240 | A103 | Draft Request for Judicial Notice in Support of Motion for Summary Judgment. | 1.70 | 748.00 |
| | PS | L240 | A103 | Revise redactions to J. Musker summary judgment declaration to incorporate JYC comments. | 0.30 | 180.00 |
| | PS | L240 | A103 | Revise redactions to R. Clements summary judgment declaration to incorporate JYC comments. | 0.20 | 120.00 |

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| | PS | L240 | A104 | Review and analyze draft summary judgment brief, provide comments and suggested edits. | 1.60 | 960.00 |
| | SSV | L240 | A101 | Prepare exhibits to declarations in support of motion for summary judgment. | 4.40 | 1,584.00 |
| | PS | L120 | A106 | Exchange emails with A. Johnson, P. Ribon re engagement agreement between Ribon and King & Spalding. | 0.10 | 60.00 |
| 05/04/2024 | PS | L240 | A106 | Exchange emails with JYC, RNK re summary judgment brief, application to seal. | 0.20 | 120.00 |
| | PS | L240 | A104 | Review Jessica Julius and Matthew Schnittker declarations and Julius and Schnittker deposition transcripts for statements to support application to seal. | 0.30 | 180.00 |
| | PS | L240 | A104 | Review, analyze and provide comments and proposed edits on revised summary judgment brief. | 0.80 | 480.00 |
| | PS | L240 | A106 | Exchange emails with JYC, RNK re draft summary judgment brief, strategy. | 0.20 | 120.00 |
| | PS | L240 | A104 | Gather, review and analyze materials re application to seal Musker and Clements exhibits. | 1.10 | 660.00 |
| | PS | L240 | A103 | Draft Jessica Julius declaration in support of application to seal Musker, Clements and McDonald exhibits. | 0.40 | 240.00 |
| | PS | L240 | A106 | Exchange emails with J. Musker re summary judgment declaration. | 0.10 | 60.00 |
| | PS | L240 | A106 | Exchange emails with JYC, RNK re application to seal exhibits to Musker, Clements and McDonald declaration. | 0.20 | 120.00 |
| | PS | L240 | A104 | Review and analyze Clements declaration exhibits re application to seal. | 0.50 | 300.00 |
| | PS | L240 | A103 | Draft proposed Judgment re summary judgment motion. | 0.20 | 120.00 |
| | PS | L240 | A103 | Draft and revise Request for Judicial Notice re summary judgment motion. | 0.50 | 300.00 |
| | MKM | L240 | A103 | Revise Shimamoto Declaration in support of Motion for Summary Judgment | 2.50 | 1,100.00 |

Walt Disney Pictures

Invoice Date: 06/06/2024
Invoice No. 37783
Account No. 2605.001
Page: 4

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| | MKM | L240 | A102 | Research applications to seal development material on summary judgment motion. | 1.90 | 836.00 |
| 05/05/2024 | PS | L240 | A103 | Revise request for judicial notice for summary judgment motion. | 0.10 | 60.00 |
| | PS | L240 | A104 | Review, analyze and provide comments on revised Jessica Julius declaration in support of application to seal documents. | 0.10 | 60.00 |
| | PS | L240 | A103 | Work on Statement of Uncontroverted Facts. | 1.30 | 780.00 |
| | PS | L240 | A104 | Review, analyze and revise Shimamoto Declaration in support of summary judgment, and analyze and correct exhibits. | 1.60 | 960.00 |
| | PS | L240 | A104 | Review, analyze, and suggest revisions to multiple drafts of summary judgment brief; exchange emails with JYC and RNK re same. | 0.50 | 300.00 |
| | PS | L240 | A103 | Finalize redactions to John Musker summary judgment declaration; exchange emails with JYC re same. | 0.30 | 180.00 |
| | PS | L240 | A103 | Revise Request for Judicial Notice re summary judgment motion. | 0.20 | 120.00 |
| | PS | L240 | A104 | Review, analyze and revise briefs, declarations and exhibits to be filed in support of motion for summary judgment. | 2.40 | 1,440.00 |
| | SSV | L240 | A101 | Prepare exhibits to declarations in support of motion for summary judgment. | 4.90 | 1,764.00 |
| | SSV | L240 | A104 | Analyze legal citations in draft motion for summary judgment. | 2.30 | 828.00 |
| | MKM | L240 | A103 | Draft Application to Seal Documents in Support of Motion for Summary Judgment. | 1.90 | 836.00 |
| | MKM | L240 | A104 | Proofread all declarations in support of summary judgment motion and exhibits. | 3.10 | 1,364.00 |
| 05/06/2024 | MKM | L240 | A103 | Draft attorney declaration in support of Application to Seal Documents in connection with Motion for Summary Judgment. | 2.00 | 880.00 |
| | PS | L240 | A104 | Review and analyze documents that plaintiff proposes to seal. | 1.20 | 720.00 |

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| | PS | L240 | A103 | Review and revise application to seal Musker, Clements and McDonald Exhibits, review and revise Millard declaration in support of application to seal; review and analyze documents defendants seek to seal. | 2.80 | 1,680.00 |
| | PS | L240 | A103 | Review, analyze, and revise Statement of Uncontroverted Facts. | 1.80 | 1,080.00 |
| | PS | L240 | A104 | Review and analyze redacted version of Ron Clements declaration. | 0.20 | 120.00 |
| | PS | L240 | A104 | Review and analyze redacted version of John Musker declaration. | 0.30 | 180.00 |
| | PS | L240 | A106 | Exchange emails with D. Hoberman assistant re executed version of declaration. | 0.10 | 60.00 |
| | PS | L240 | A104 | Review and analyze revised version of brief in support of motion for summary judgment. | 0.30 | 180.00 |
| | PS | L240 | A103 | Review, analyze and revise Request for Judicial Notice and related documents. | 0.30 | 180.00 |
| | PS | L240 | A103 | Send plaintiff documents that defendants intend to file under seal. | 0.10 | 60.00 |
| | PS | L240 | A104 | Review, analyze and revise draft pleadings, exhibits and other filings in connection with motion for summary judgment; supervise preparation of same. | 3.80 | 2,280.00 |
| | SSV | L240 | A101 | Prepare exhibits to declarations in support of summary judgment. | 3.90 | 1,404.00 |
| | MKM | L240 | A104 | Review and cite-check brief in support of Motion for Summary Judgment. | 3.40 | 1,496.00 |
| 05/07/2024 | PS | L340 | A104 | Review and analyze rebuttal report of plaintiff's damages expert, Stan Smith. | 0.10 | 60.00 |
| | PS | L240 | A104 | Final review, analysis and revisions of documents filed in support of motion for summary judgment, including brief, separate statement of undisputed facts, requests for judicial notice, application to seal documents, declaration in support of application to seal documents, redacted declarations for public filing, exhibits. | 2.80 | 1,680.00 |

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| | PS | L240 | A104 | Review and analyze plaintiff's brief in support of motion for summary judgment, Buck Woodall declaration in support of summary judgment motion, and Statement of Uncontroverted Facts | 2.30 | 1,380.00 |
| | SSV | L240 | A107 | Telephone conference with opposing counsel staff related to accessing sealed exhibits. | 0.20 | 72.00 |
| | MKM | L240 | A103 | Revise and finalize papers in support of Application to Seal Summary Judgment Documents. | 2.30 | 1,012.00 |
| | MKM | L240 | A104 | Review all documents and exhibits in support of motion for summary judgment and finalize for filing. | 4.40 | 1,936.00 |
| 05/08/2024 | PS | L240 | A106 | Meeting with JYC, RNK re strategy re opposition to plaintiff's summary judgment motion. | 0.50 | 300.00 |
| | MKM | L240 | A104 | Review Plaintiff's summary judgment motion and supporting documents. | 1.90 | 836.00 |
| 05/09/2024 | PS | L240 | A106 | Review, analyze and provide comments on draft declaration for Doc Kane for opposition to plaintiff's summary judgment motion, review Kane, Musker and Clements depo transcripts re same; review plaintiff's statement of uncontroverted facts for allegations re Kane. | 0.40 | 240.00 |
| | PS | L240 | A104 | Review, analyze and provide comments on draft Shurer declaration re opposition to plaintiff's motion for summary judgment; review plaintiff's statement of uncontroverted facts for allegations re Shurer; review plaintiff's exhibit re Shurer. | 0.30 | 180.00 |
| | PS | L240 | A104 | Review, analyze and provide comments on draft M. Malone declaration in opposition to plaintiff's summary judgment motion; review Malone depo transcript, review plaintiff's allegations about Malone in statement of uncontroverted facts. | 0.30 | 180.00 |
| | PS | L240 | A103 | Draft analysis of plaintiff's summary judgment brief, declarations, arguments to include in opposition; review evidence re same. | 1.40 | 840.00 |
| 05/10/2024 | PS | L240 | A104 | Review and analyze plaintiff's document production for documents to refute plaintiff's assertion that Disney asked him to create a trailer for Bucky draft summary of findings and send relevant documents to JYC and RNK. | 0.80 | 480.00 |

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| | PS | L240 | A103 | Draft opposition to plaintiff's statement of 250 uncontroverted facts re motion for partial summary judgment; review and analyze deposition testimony and documents cited by plaintiff; find and cite contrary evidence. | 4.80 | 2,880.00 |
| | PS | L240 | A104 | Review and analyze Maggie Malone declaration. | 0.10 | 60.00 |
| 05/12/2024 | PS | L240 | A103 | Draft opposition to plaintiff's statement of 250 uncontroverted facts re motion for partial summary judgment; review and analyze deposition testimony and documents cited by plaintiff; find and cite contrary evidence. | 3.70 | 2,220.00 |
| 05/13/2024 | PS | L240 | A103 | Draft opposition to plaintiff's statement of 250 uncontroverted facts re motion for partial summary judgment; review and analyze deposition testimony and documents cited by plaintiff; find and cite contrary evidence. | 5.50 | 3,300.00 |
| | PS | L240 | A108 | Exchange emails with plaintiff's counsel about format of submissions of evidence for oppositions to summary judgment motions; draft email to court clerk re same; send email to court clerk. | 0.10 | 60.00 |
| | PS | L240 | A103 | Review, analyze and revise multiple drafts of declaration in support of motion to seal Disney confidential documents and testimony submitted by plaintiff in support of summary judgment motion. | 0.70 | 420.00 |
| | MKM | L240 | A104 | Draft and finalize application to seal documents filed in support of Plaintiff's motion for summary judgment and supporting declaration. | 2.50 | 1,100.00 |
| 05/14/2024 | PS | L240 | A103 | Draft and revise joint stipulation and proposed order re citation to previously filed evidence on summary judgment motions; arrange for filing of same. | 0.30 | 180.00 |
| | PS | L240 | A108 | Multiple emails with court clerk, plaintiff's counsel re stipulation re citations to previously filed evidence on motion for summary judgment. | 0.10 | 60.00 |
| | PS | L240 | A104 | Review and analyze Roman and NIlson rebuttal reports re application to seal portions that refer to development of Moana. | 0.40 | 240.00 |
| | PS | L240 | A104 | Review and analyze Doc Kane declaration. | 0.10 | 60.00 |

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| | PS | L240 | A103 | Draft opposition to plaintiff's statement of 250 uncontroverted facts re motion for partial summary judgment; review and analyze deposition testimony and documents relied on by plaintiff; find and cite contrary evidence. | 4.80 | 2,880.00 |
| 05/15/2024 | PS | L340 | A108 | Deposition prep session with damages expert R. Coulter, JYC, RNK. | 1.20 | 720.00 |
| | PS | L240 | A106 | Call with JYC, RNK re summary judgment motions, case strategy. | 0.20 | 120.00 |
| | PS | L240 | A104 | Review plaintiff's Statement of Uncontroverted Facts to identify additional information needed for revised Marchick declaration. | 0.50 | 300.00 |
| | PS | L240 | A103 | Draft compilation of factual assertions in plaintiff's statement of uncontroverted facts that relate to Disney corporate structure for which additional information is needed; send same to JYC, RNK. | 0.50 | 300.00 |
| | MKM | L240 | A103 | Draft application and declaration in support of supplemental application to seal expert reports. | 2.20 | 968.00 |
| | PS | L240 | A103 | Draft and revise supplemental Marchick declaration in opposition to plaintiff's motion for summary judgment. | 0.30 | 180.00 |
| | PS | L240 | A103 | Draft and revise opposition to plaintiff's statement of 250 uncontroverted facts re motion for partial summary judgment. | 3.40 | 2,040.00 |
| 05/16/2024 | PS | L330 | A109 | Attend deposition of defendants' damages expert Roni Coulter. | 2.10 | 1,260.00 |
| | PS | L240 | A104 | Review and analyze emails re corporate status of Disney Television Animation in relation to Walt Disney Animation Studios. | 0.10 | 60.00 |
| | PS | L240 | A103 | Revise opposition to plaintiff's statement of 250 uncontroverted facts re motion for partial summary judgment; add citations to Malone, Kane and Shurer declarations; review exhibits and deposition testimony cited by plaintiff; find and cite contrary evidence. | 2.40 | 1,440.00 |
| | PS | L310 | A103 | Draft responses to Requests for admission. | 0.20 | 120.00 |
| 05/17/2024 | PS | L120 | A106 | Meeting with new counsel Michael Roth, Arwen Johnson, JYC, RNK; provide background information re case. | 1.40 | 840.00 |

Walt Disney Pictures

Invoice Date: 06/06/2024
Invoice No. 37783
Account No. 2605.001
Page: 9

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| | PS | L240 | A104 | Review deposition excerpts and other evidence for opposition to summary judgment motion. | 0.40 | 240.00 |
| | PS | L120 | A104 | Identify documents to send to new counsel at King & Spalding; review documents to send to Kind & Spalding; arrange for documents to be sent to King & Spalding. | 0.20 | 120.00 |
| 05/19/2024 | PS | L240 | A106 | Revise Marchick supplemental declaration in opposition to plaintiff's motion for summary judgment; send same to Marchick; exchange emails with Marchick. | 0.10 | 60.00 |
| 05/20/2024 | MKM | L240 | A103 | Review draft brief and separate statement for additional evidence to be added to Supplemental Shimamoto Declaration. | 0.90 | 396.00 |
| | MKM | L240 | A103 | Revise Supplemental Shimamoto Declaration in support of Opposition to Plaintiff's Motion for Summary Judgment. | 0.20 | 88.00 |
| | PS | L240 | A103 | Review, analyze and provide proposed comments on draft opposition to plaintiff's motion for partial summary judgment; draft proposed sections re application of Supreme Court's recent decision In Warner Chappell case, application of statute of limitations to defendants who did not distribute Moana. | 3.40 | 2,040.00 |
| | PS | L240 | A103 | Revise response to plaintiff's statement of 250 uncontested facts. | 1.80 | 1,080.00 |
| | MKM | L240 | A103 | Compile exhibits to supplemental Shimamoto declaration. | 1.30 | 572.00 |
| | MKM | L240 | A103 | Draft Application to Seal Documents in support of Opposition to Plaintiff's Motion for Partial Summary Judgment. | 1.50 | 660.00 |
| 05/21/2024 | PS | L240 | A106 | Call with JYC, RNK re response to plaintiff's statement of undisputed facts, status and strategy re opposition to plaintiff's motion for partial summary judgment. | 0.50 | 300.00 |
| | PS | L240 | A104 | Review, analyze and provide proposed revisions to opposition to plaintiff's motion for partial summary judgment. | 1.30 | 780.00 |
| | MKM | L240 | A104 | Review draft of brief in opposition to Plaintiff's Motion for Partial Summary Judgment. | 0.80 | 352.00 |

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| | MKM | L240 | A104 | Revise final documents in support of opposition to motion for summary judgment and submit to court. | 4.30 | 1,892.00 |
| | PS | L240 | A104 | Review and analyze objections to plaintiff's evidence re opposition to plaintiff's motion for partial summary judgment. | 0.30 | 180.00 |
| | PS | L240 | A104 | Review and analyze response to plaintiff's request for judicial notice re opposition to plaintiff's motion for partial summary judgment. | 0.10 | 60.00 |
| | PS | L240 | A103 | Revise and finalize opposition to plaintiff's statement of 250 uncontroverted facts in support of motion for partial summary judgment. | 0.50 | 300.00 |
| | PS | L240 | A103 | Review, proofread, revise and finalize brief in opposition to plaintiff's motion for partial summary judgment. | 0.40 | 240.00 |
| | PS | L240 | A103 | Review and revise application to seal portions of statement of genuine disputes of material fact re opposition to plaintiff's motion for partial summary judgment. | 0.30 | 180.00 |
| | PS | L240 | A104 | Review, analyze and finalize exhibits for opposition to plaintiff's motion for partial summary judgment. | 0.40 | 240.00 |
| | PS | L240 | A104 | Review and finalize documents to be filed in opposition to plaintiff's motion for partial summary judgment. | 0.60 | 360.00 |
| 05/22/2024 | PS | L120 | A106 | Draft and send emails to Marchick, Ribon and Brookman (Mandeville) re new attorneys from King & Spalding. | 0.10 | 60.00 |
| | PS | L240 | A104 | Review and analyze plaintiff's opposition to defendants' motion for summary judgment, including brief, Woodall declaration and exhibits, Botwin declaration and exhibits, statement of genuine disputed facts. | 1.60 | 960.00 |
| 05/23/2024 | PS | L240 | A104 | Review document productions, discovery responses for evidence to refute plaintiff's assertions in his opposition to defendants' motion for summary judgment that preliminary version of Bucky trailer was shown on Hawaii Reel Stories in 2006, that Plaintiff sent version of trailer to Marchick in 2007 rather than 2008, and that plaintiff sent Marchick Bucky script twice in 2011. | 0.80 | 480.00 |

Walt Disney Pictures

Invoice Date: 06/06/2024
Invoice No. 37783
Account No. 2605.001
Page: 11

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| | PS | L240 | A103 | Draft response to Plaintiff's statement of genuine disputed facts; review and analyze evidence cited by plaintiff; find and cite contrary evidence; draft responses | 4.70 | 2,820.00 |
| 05/24/2024 | PS | L240 | A104 | Watch videos plaintiff filed in support of opposition to plaintiff's motion for summary judgment. | 0.30 | 180.00 |
| | PS | L240 | A103 | Draft response to Plaintiff's statement of genuine disputed facts; review and analyze evidence cited by plaintiff; find and cite contrary evidence; draft responses | 5.90 | 3,540.00 |
| | SSV | L240 | A101 | Prepare document searches related to opposition to motion for summary judgment. | 1.10 | 396.00 |
| 05/28/2024 | PS | L240 | A106 | Meeting with JYC, RNK, M. Roth, A. Johnson re draft reply brief re motion for summary judgment; experts, strategy. | 1.00 | 600.00 |
| | PS | L240 | A104 | Review, analyze, and provide comments on draft reply brief re motion for summary judgment. | 0.30 | 180.00 |
| | PS | L240 | A104 | Review, analyze and revise draft declaration in support of application to seal certain documents that plaintiff filed in opposition to defendants' motion for summary judgment. | 0.30 | 180.00 |
| | MKM | L240 | A103 | Draft Declaration in Support of Application to Seal Documents in connection with Plaintiff's Opposition to Summary Judgment Motion. | 1.80 | 792.00 |
| 05/29/2024 | PS | L240 | A103 | Review, analyze and provide suggested revisions on reply brief in support of motion for summary judgment. | 0.60 | 360.00 |
| | PS | L240 | A103 | Revise response to Plaintiff's statement of genuine disputes of fact and additional material facts; revise evidence cited, find and cite contrary evidence. | 3.80 | 2,280.00 |
| 05/30/2024 | PS | L350 | A107 | Meet and confer with E. Botwin, RNK re plaintiff's planned motion to compel Defendants to respond to Plaintiff's RFAs. | 0.20 | 120.00 |
| | PS | L340 | A104 | Review and analyze rebuttal report of plaintiff's damages expert Cedar Boschan. | 0.50 | 300.00 |
| | PS | L240 | A104 | Review and analyze revised reply brief on motion to compel; provided suggested revisions. | 0.30 | 180.00 |

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| 05/31/2024 | PS | L100 | A108 | Telephone call with Pam Ribon's corporate counsel Chad Christopher re King & Spalding's request to sign engagement agreement. | 0.20 | 120.00 |
| | | | | For Current Services Rendered | 170.40 | 90,640.00 |

**SUMMARY OF PROFESSIONAL SERVICES**

| Timekeeper | Title | Hours | Rate | Total |
|---|---|---|---|---|
| Michelle K. Millard | Associate | 43.70 | $440.00 | $19,228.00 |
| Sherin S. Varghese | Staff Attorney | 19.20 | 360.00 | 6,912.00 |
| Peter Shimamoto | Partner | 107.50 | 600.00 | 64,500.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/31/2024 | PS | L110 | A111 | 1% Adjustment. | 1.00 | -906.40 |
| | | | | Total Credits for Fees | 1.00 | -906.40 |

**ITEMIZATION OF COSTS**

| | | | | |
|---|---|---|---|---|
| 05/04/2024 | L110 | E124 | LASC - Download of documents (application to seal and supporting declarations) from Zootopia case. | 72.20 |
| 05/10/2024 | L110 | E118 | Apex Legal Services - Manual Filing of Notice of Lodging of Exhibits to Declarations in Support of Defendants' Motion for Summary Judgment on 5/7/24. | 63.00 |
| 05/10/2024 | L110 | E118 | Apex Legal Services - Personal Service of Manually Lodged Exhibits to Declarations in Support of Defendants' Motion for Summary Judgment on Opposing Counsel, Gerard Fox, on 5/7/24. | 65.00 |
| 05/10/2024 | L110 | E118 | Apex Legal Services - Delivery of mandatory chambers copies of Defendants' Motion for Summary Judgment and Supporting Documents to Judge Marshall on 5/8/24 (per Judge's rules, must be delivered by noon of next business day). | 87.50 |
| 05/17/2024 | L110 | E118 | Apex Legal Services - Delivery of mandatory chambers copy of Joint Stipulation Re Citations to Previously Filed Evidence on Cross-Motions for Summary Judgment to Judge Marshall on 5/15/24 (per Judge's rules, must be delivered by noon of next business day). | 40.00 |
| 05/31/2024 | L110 | E124 | Everlaw, Inc. - May '24 E-discovery document storage/management hosting fee expense incurred. | 475.00 |
| | | | **TOTAL COSTS** | 802.70 |
| | | | Total Current Work | 90,536.30 |
| | | | **BALANCE DUE** | $90,536.30 |

Task Code Summary

| | | Fees | Expenses |
|---|---|---|---|
| L100 | Case Assessment, Development and Administration | 120.00 | 0.00 |
| L110 | Fact Investigation/Development | -906.40 | 802.70 |
| L120 | Analysis/Strategy | 1080.00 | 0.00 |

Walt Disney Pictures

Invoice Date: 06/06/2024
Invoice No. 37783
Account No. 2605.001
Page: 13

| | | Fees | Expenses |
|---|---|---|---|
| L100 | Case Assessment, Development and Administration | 293.60 | 802.70 |
| L240 | Dispositive Motions | 84160.00 | 0.00 |
| L250 | Other Written Motions and Submissions | 0.00 | 0.00 |
| L200 | Pre-Trial Pleadings and Motions | 84,160.00 | 0.00 |
| L310 | Written Discovery | 120.00 | 0.00 |
| L330 | Depositions | 3600.00 | 0.00 |
| L340 | Expert Discovery | 1440.00 | 0.00 |
| L350 | Discovery Motions | 120.00 | 0.00 |
| L300 | Discovery | 5,280.00 | 0.00 |

Willenken LLP
707 Wilshire Blvd., Suite 3850
Los Angeles, CA 90017

Tax I.D. No. 01-0695006

Jon Chow
Walt Disney Pictures

July 9, 2024
Invoice No. 37827
Account No. 2605.001
Page: 1

RE Woodall

**ITEMIZATION OF PROFESSIONAL SERVICES**

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| 06/02/2024 | PS | L240 | A104 | Review and analyze objections to plaintiff's evidence and RJN re opposition to defendants' motion for summary judgment. | 0.10 | 60.00 |
| | PS | L240 | A104 | Review, analyze and provide suggested revisions to reply brief in support of defendants' motion for summary judgment. | 0.30 | 180.00 |
| 06/03/2024 | MKM | L240 | A104 | Review Response to Plaintiff's Statement of Genuine Facts and determine which portions to redact. | 0.30 | 132.00 |
| | PS | L240 | A103 | Draft declaration for reply papers on summary judgment motion; identify and gather exhibits. | 0.50 | 300.00 |
| | PS | L240 | A104 | Review and analyze revised reply briefs from RNK, M. Roth. | 0.30 | 180.00 |
| | PS | L240 | A103 | Revise response to plaintiff's statement of genuine disputes of fact; add objections to evidence. | 0.70 | 420.00 |
| 06/04/2024 | MKM | L240 | A103 | Draft application to seal Response to Statement of Genuine Disputes, and supporting declaration and proposed order. | 1.20 | 528.00 |
| | MKM | L240 | A104 | Finalize filings in support of motion for summary judgment reply. | 1.40 | 616.00 |
| | PS | L240 | A104 | Review, analyze and revise declaration in support of application to seal documents filed in support of reply re motion for summary judgment. | 0.20 | 120.00 |

Walt Disney Pictures

Invoice Date: 07/09/2024
Invoice No. 37827
Account No. 2605.001
Page: 2

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| | PS | L240 | A104 | Review, analyze and finalize documents filed in support of reply re motion for summary judgment, including brief, declaration and exhibits, response to statement of genuine disputes of fact, application to seal. | 0.40 | 240.00 |
| 06/05/2024 | PS | L240 | A104 | Review and analyze plaintiff's reply brief in support of motion for partial summary judgment, declaration and exhibits, response to statement of genuine disputes of fact. | 0.70 | 420.00 |
| 06/06/2024 | PS | L240 | A104 | Review and analyze plaintiff's response to defendants' statement of genuine disputes of fact to identify materials to request to be sealed. | 0.40 | 240.00 |
| 06/07/2024 | PS | L430 | A104 | Review and analyze Judge Marshall's standing order for requirements for pretrial conference; review and analyze Local Rules for requirements for pretrial conference; draft email to JYC, RNK, M. Roth, A. Johnson summarizing same. | 0.40 | 240.00 |
| | PS | L420 | A106 | Meeting with JYC, RNK, M. Roth, A. Johnson re Daubert motions, strategy. | 0.50 | 300.00 |
| | PS | L190 | A104 | Review and analyze motions to dismiss, summary judgment motions to send to Disney's insurance company. | 0.10 | 60.00 |
| 06/10/2024 | MKM | L240 | A103 | Draft Declaration in Support of Application to Seal re: Plaintiff's Reply and Exhibit A. | 1.60 | 704.00 |
| 06/11/2024 | PS | L420 | A104 | Review and analyze Nilsen rebuttal report, transcript of Nilsen deposition re potential Daubert motion to exclude Nilsen testimony. | 1.30 | 780.00 |
| 06/13/2024 | PS | L420 | A103 | Draft summary re potential Daubert motion re plaintiff's expert Sarah Nilsen. | 0.20 | 120.00 |
| 06/14/2024 | PS | L440 | A107 | Call with RNK, A. Johnson re trial exhibit list, other pretrial requirements, scheduling conference, possible request to continue pretrial conference. | 0.40 | 240.00 |
| 06/17/2024 | PS | L440 | A104 | Review and identify documents for trial exhibit list. | 1.40 | 840.00 |
| | PS | L350 | A104 | Review, analyze and provide comments on draft opposition to plaintiff's motion to compel re defendants' responses to RFAs. | 0.20 | 120.00 |
| | PS | L440 | A104 | Review, analyze and identify documents for trial exhibit list. | 2.30 | 1,380.00 |

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| 06/18/2024 | PS | L420 | A109 | Attend deposition of plaintiff's damages expert Stan Smith. | 2.00 | 1,200.00 |
| | PS | L440 | A104 | Review, analyze and identify documents for trial exhibit list. | 3.40 | 2,040.00 |
| | SSV | L320 | A110 | Manage updated financial documents for production. | 0.30 | 108.00 |
| 06/20/2024 | PS | L320 | A104 | Prepare updated quarterly financial documents for production, and produce same. | 0.10 | 60.00 |
| | PS | L440 | A104 | Review, analyze and identify documents for trial exhibit list. | 3.20 | 1,920.00 |
| | PS | L430 | A107 | Meet and confer with A. Johnson, E. Botwin re Daubert motion re Roman. | 0.20 | 120.00 |
| 06/21/2024 | PS | L230 | A109 | Attend status conference ordered by court. | 0.50 | 300.00 |
| | PS | L120 | A106 | Attend meeting with JYC, RNK, M. Roth, A. Johnson re strategy re summary judgment, Daubert motions, trial preparation, motions in limine. | 1.50 | 900.00 |
| 06/28/2024 | MKM | L440 | A104 | Review WDAS production and pull documents for potential trial exhibits. | 3.10 | 1,364.00 |
| | | | | For Current Services Rendered | 29.20 | 16,232.00 |

**SUMMARY OF PROFESSIONAL SERVICES**

| Timekeeper | Title | Hours | Rate | Total |
|---|---|---|---|---|
| Michelle K. Millard | Associate | 7.60 | $440.00 | $3,344.00 |
| Sherin S. Varghese | Staff Attorney | 0.30 | 360.00 | 108.00 |
| Peter Shimamoto | Partner | 21.30 | 600.00 | 12,780.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/30/2024 | PS | L110 | A111 | 1% Adjustment. | 1.00 | -162.32 |
| | | | | Total Credits for Fees | 1.00 | -162.32 |

**ITEMIZATION OF COSTS**

| | | | | |
|---|---|---|---|---|
| 06/01/2024 | L110 | E118 | Apex Legal Services - Apex Legal Services - Delivery of mandatory chambers copies of Defendants' Opposition to Plaintiff's Partial Motion for Summary Judgment and Supporting Documents to Judge Marshall on 5/22/24 (per Judge's rules, must be delivered by noon of next business day). | 47.50 |

| | | | | |
|---|---|---|---|---|
| 06/07/2024 | L110 | E118 | Apex Legal Services - Delivery of mandatory chambers copy of Defendants' Reply in Support of Motion for Summary and Supporting Documents to Judge Marshall on 6/5/24 (per Judge's rules, must be delivered by noon of next business day). | 47.50 |
| 06/30/2024 | L110 | E124 | Everlaw, Inc. - June '24 E-discovery document storage/management hosting fee expense incurred. | 475.00 |
| | | | **TOTAL COSTS** | 570.00 |
| | | | Total Current Work | 16,639.68 |
| | | | **BALANCE DUE** | $16,639.68 |

Task Code Summary

| | | Fees | Expenses |
|---|---|---|---|
| L110 | Fact Investigation/Development | -162.32 | 570.00 |
| L120 | Analysis/Strategy | 900.00 | 0.00 |
| L190 | Other Case Assessment, Development and Administration | 60.00 | 0.00 |
| L100 | Case Assessment, Development and Administration | 797.68 | 570.00 |
| L230 | Court Mandated Conferences | 300.00 | 0.00 |
| L240 | Dispositive Motions | 4140.00 | 0.00 |
| L200 | Pre-Trial Pleadings and Motions | 4,440.00 | 0.00 |
| L320 | Document Production | 168.00 | 0.00 |
| L350 | Discovery Motions | 120.00 | 0.00 |
| L300 | Discovery | 288.00 | 0.00 |
| L420 | Expert Witnesses | 2400.00 | 0.00 |
| L430 | Written Motions and Submissions | 360.00 | 0.00 |
| L440 | Other Trial Preparation and Support | 7784.00 | 0.00 |
| L400 | Trial Preparation and Trial | 10,544.00 | 0.00 |

Willenken LLP
707 Wilshire Blvd., Suite 3850
Los Angeles, CA 90017

Tax I.D. No. 01-0695006

Jon Chow
Walt Disney Pictures

August 6, 2024
Invoice No. 37867
Account No. 2605.001
Page: 1

RE Woodall

Daubert motions, trial prep., exhibit list.

**ITEMIZATION OF PROFESSIONAL SERVICES**

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| 07/01/2024 | PS | L430 | A104 | Review, analyze and provide comments on draft Daubert motion re plaintiff's substantial similarity expert D. Roman. | 0.70 | 420.00 |
| | PS | L430 | A104 | Review and analyze Bucky material reviewed by plaintiff's substantial similarity expert D. Roman to determine which materials were copyrighted; draft summary re same and send to JYC, RNK, A. Johnson, M. Roth. | 0.50 | 300.00 |
| 07/02/2024 | PS | L430 | A104 | Review pleadings, discovery responses to support proposition that 2008 Bucky trailer was not registered for copyright. | 0.20 | 120.00 |
| 07/03/2024 | PS | L430 | A107 | Gather information and send email to A. Johnson citing sources for proposition that 2011 script is identical to 2014 script that was registered for copyright.. | 0.20 | 120.00 |
| 07/05/2024 | PS | L430 | A106 | Meeting with JYC, RNK, M. Roth, A. Johnson re Daubert motion re D. Roman. | 0.80 | 480.00 |
| | PS | L430 | A104 | Review and analyze Bucky materials reviewed by plaintiff's substantial similarity expert D. Roman to determine which materials were and were not registered for copyright; draft summary re same. | 1.60 | 960.00 |

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| 07/06/2024 | PS | L430 | A106 | Draft and send email to JYC, RNK, Roth, Johnson attaching chart identifying which Bucky materials reviewed by Roman were and were not registered for copyright, and explaining why including such a chart in the motion to exclude Roman's testimony would be counterproductive, as it could bolster plaintiff's trade secrets claim. | 0.10 | 60.00 |
| 07/07/2024 | PS | L430 | A104 | Review and analyze revised draft of Daubert motion to exclude plaintiff's substantial similarity expert D. Roman, and draft and send comments and suggested revisions. | 0.50 | 300.00 |
| 07/08/2024 | PS | L430 | A104 | Review and analyze RNK draft of Daubert motion re plaintiff's substantial similarity expert D. Roman; compare 2016 Bucky treatment reviewed by Roman to treatment registered for copyright in 2014 and draft summary of comparison; draft and send email with comments re RNK draft to JYC, RNK, Roth and Johnson. | 0.50 | 300.00 |
| 07/09/2024 | PS | L430 | A104 | Review and analyze revised version of Daubert motion re plaintiff's substantial similarity expert D. Roman; provide comments re same. | 0.30 | 180.00 |
| 07/11/2024 | PS | L430 | A104 | Review Nilsen report, Rovin report, Nilsen and Rovin deposition transcripts for outline for Daubert motion re plaintiff's rebuttal expert Nilsen. | 2.40 | 1,440.00 |
| 07/12/2024 | PS | L440 | A106 | Call with JYC, A. To, S Varghese re transferring documents from FTI to Disney. | 0.30 | 180.00 |
| | PS | L430 | A103 | Draft outline for Daubert motion re plaintiff's rebuttal expert S. Nilsen. | 0.50 | 300.00 |
| 07/15/2024 | PS | L440 | A106 | Meeting at Disney with JYC, RNK, M. Kaba, M. Roth, A. Johnson re trial prep, e.g., trial exhibits, witnesses, MILs, Daubert motions. | 5.40 | 3,240.00 |
| | PS | L440 | A104 | Review and analyze plaintiff's statement of undisputed facts re SJ motion for potential additional MILs. | 0.50 | 300.00 |
| 07/16/2024 | PS | L440 | A104 | Review Moana storyboards to identify potential trial exhibits. | 1.40 | 840.00 |
| | PS | L430 | A104 | Review and analyze plaintiff's opposition to Daubert motion re plaintiff's substantial similarity expert D. Roman. | 0.30 | 180.00 |

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| 07/19/2024 | PS | L430 | A104 | Review, analyze and provide comments on draft reply brief on Daubert motion re plaintiff's substantial similarity expert D. Roman. | 0.30 | 180.00 |
| | PS | L430 | A103 | Draft motion to exclude Plaintiff's rebuttal expert S. Nilsen. | 3.20 | 1,920.00 |
| 07/22/2024 | PS | L430 | A103 | Draft and revise motion to exclude Plaintiff's rebuttal expert S. Nilsen. | 2.80 | 1,680.00 |
| 07/23/2024 | PS | L440 | A107 | Meeting with RNK, M. Roth, A. Johnson re preparation for 16-2 pretrial conference. | 0.70 | 420.00 |
| 07/25/2024 | PS | L440 | A104 | Review WDAS document production for trial exhibit list. | 4.40 | 2,640.00 |
| 07/26/2024 | PS | L440 | A106 | Meeting with JYC, RNK, M. Roth, A. Johnson re ex parte seeking continuance of trial date, other pretrial prep. | 0.50 | 300.00 |
| | PS | L440 | A103 | Draft trial depo designations for Pearl Young. | 0.20 | 120.00 |
| | PS | L440 | A104 | Review Clements document production for trial exhibit list. | 6.20 | 3,720.00 |
| 07/27/2024 | PS | L440 | A104 | Review Musker document production for trial exhibit list. | 2.80 | 1,680.00 |
| | PS | L440 | A104 | Review Clements document production for trial exhibit list. | 1.40 | 840.00 |
| 07/28/2024 | PS | L440 | A104 | Review Musker document production for trial exhibit list. | 2.30 | 1,380.00 |
| | PS | L430 | A104 | Review, analyze and provide comments on draft ex parte to continue trial date. | 0.10 | 60.00 |
| 07/29/2024 | PS | L430 | A104 | Draft depo designations for trial for Katie Speirs. | 0.50 | 300.00 |
| | PS | L440 | A104 | Review WDAS production for trial exhibit list. | 4.80 | 2,880.00 |
| 07/30/2024 | PS | L430 | A104 | Review and analyze plaintiff's opposition to ex parte motion to continue trial date. | 0.10 | 60.00 |
| | PS | L430 | A104 | Review and analyze court's order re applications to seal certain summary judgment exhibits. | 0.10 | 60.00 |
| | PS | L430 | A107 | Review E. Botwin emails re continuing date of pretrial conference; exchange emails with RNK, M. Roth, A. Johnson re same. | 0.10 | 60.00 |

Walt Disney Pictures

| | |
|---|---|
| Invoice Date: | 08/06/2024 |
| Invoice No. | 37867 |
| Account No. | 2605.001 |
| Page: | 4 |

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| | PS | L440 | A104 | Review WDAS production for trial exhibit list. | 2.80 | 1,680.00 |
| | MKM | L250 | A104 | Review court's order regarding applications to seal and review past under seal filings. | 0.40 | 176.00 |
| 07/31/2024 | MKM | L250 | A104 | Review documents for filing under seal. | 0.50 | 220.00 |
| | | | | For Current Services Rendered | 50.40 | 30,096.00 |

**SUMMARY OF PROFESSIONAL SERVICES**

| Timekeeper | Title | Hours | Rate | Total |
|---|---|---|---|---|
| Michelle K. Millard | Associate | 0.90 | $440.00 | $396.00 |
| Peter Shimamoto | Partner | 49.50 | 600.00 | 29,700.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/31/2024 | PS | L110 | A111 | 1% Adjustment. | 1.00 | -300.96 |
| | | | | Total Credits for Fees | 1.00 | -300.96 |

**ITEMIZATION OF COSTS**

| | | | | |
|---|---|---|---|---|
| 07/31/2024 | L110 | E124 | Everlaw, Inc. - July '24 E-discovery document storage/management hosting fee expense incurred. | 475.00 |
| | | | **TOTAL COSTS** | 475.00 |
| | | | Total Current Work | 30,270.04 |
| | | | **BALANCE DUE** | $30,270.04 |

Task Code Summary

| | | Fees | Expenses |
|---|---|---|---|
| L110 | Fact Investigation/Development | -300.96 | 475.00 |
| L140 | Document/File Management | 0.00 | 0.00 |
| L100 | Case Assessment, Development and Administration | -300.96 | 475.00 |
| L250 | Other Written Motions and Submissions | 396.00 | 0.00 |
| L200 | Pre-Trial Pleadings and Motions | 396.00 | 0.00 |
| L430 | Written Motions and Submissions | 9480.00 | 0.00 |
| L440 | Other Trial Preparation and Support | 20220.00 | 0.00 |
| L400 | Trial Preparation and Trial | 29,700.00 | 0.00 |

Willenken LLP
707 Wilshire Blvd., Suite 3850
Los Angeles, CA 90017

Tax I.D. No. 01-0695006

Jon Chow
Walt Disney Pictures

September 6, 2024
Invoice No. 37914
Account No. 2605.001
Page: 1

RE Woodall

Application to seal summary judgment documents.

**ITEMIZATION OF PROFESSIONAL SERVICES**

| Date | TK | Task | Activity | Description | Hours | Amount |
|---|---|---|---|---|---|---|
| 08/01/2024 | PS | L430 | A104 | Review certain sealed documents for filing with court per court order. | 0.10 | 60.00 |
| | MKM | L250 | A104 | Review prior court orders re: sealing and confirm documents to be filed under seal. | 0.40 | 176.00 |
| 08/06/2024 | MKM | L250 | A103 | Draft declaration in support of Plaintiff's Renewed Application to Seal and prepare highlighted proposed documents to file. | 2.30 | 1,012.00 |
| 08/07/2024 | MKM | L250 | A103 | Review draft proof of service of sealed declaration and documents. | 0.20 | 88.00 |
| | | | | For Current Services Rendered | 3.00 | 1,336.00 |

**SUMMARY OF PROFESSIONAL SERVICES**

| Timekeeper | Title | Hours | Rate | Total |
|---|---|---|---|---|
| Michelle K. Millard | Associate | 2.90 | $440.00 | $1,276.00 |
| Peter Shimamoto | Partner | 0.10 | 600.00 | 60.00 |

| Date | TK | Task | Activity | Description | Hours | Amount |
|---|---|---|---|---|---|---|
| 08/31/2024 | PS | L110 | A111 | 1% Adjustment. | 1.00 | -13.36 |
| | | | | Total Credits for Fees | 1.00 | -13.36 |

**ITEMIZATION OF COSTS**

| Date | Task | Expense | Description | Amount |
|---|---|---|---|---|
| 08/07/2024 | L110 | E118 | Nationwide Legal - Printing and delivery of mandatory chambers copies of Sealed Declaration of Michelle K. Millard In Support of Renewed Application for Leave to File Under Seal; Exhibits A-E Thereto and Proof of Service to Judge Marshall (per Judge's rules, must be delivered by noon of next business day). | 270.90 |

| | | | | |
|---|---|---|---|---|
| 08/09/2024 | L110 | E118 | Apex Legal Services - Delivery of mandatory chambers copy of Under Seal Filings re: Motion for Summary and Supporting Documents to Judge Marshall on 8/2/24 (per Judge's rules, must be delivered by noon of next business day). | 47.50 |
| 08/31/2024 | L110 | E124 | Everlaw, Inc. - August '24 E-discovery document storage/management hosting fee expense incurred. | 475.00 |
| | | | **TOTAL COSTS** | 793.40 |
| | | | Total Current Work | 2,116.04 |
| | | | **BALANCE DUE** | $2,116.04 |

Task Code Summary

| | | Fees | Expenses |
|---|---|---|---|
| L110 | Fact Investigation/Development | -13.36 | 793.40 |
| L100 | Case Assessment, Development and Administration | -13.36 | 793.40 |
| L250 | Other Written Motions and Submissions | 1276.00 | 0.00 |
| L200 | Pre-Trial Pleadings and Motions | 1,276.00 | 0.00 |
| L430 | Written Motions and Submissions | 60.00 | 0.00 |
| L440 | Other Trial Preparation and Support | 0.00 | 0.00 |
| L400 | Trial Preparation and Trial | 60.00 | 0.00 |

Willenken LLP
707 Wilshire Blvd., Suite 3850
Los Angeles, CA 90017

Tax I.D. No. 01-0695006

Jon Chow
Walt Disney Pictures

| | |
|---|---|
| | October 7, 2024 |
| Invoice No. | 37956 |
| Account No. | 2605.001 |
| Page: | 1 |

RE Woodall

**ITEMIZATION OF PROFESSIONAL SERVICES**

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| 09/27/2024 | PS | L240 | A109 | Attend hearing on summary judgment and Daubert motions. | 1.70 | 1,020.00 |
| | | | | For Current Services Rendered | 1.70 | 1,020.00 |

**SUMMARY OF PROFESSIONAL SERVICES**

| Timekeeper | Title | Hours | Rate | Total |
|---|---|---|---|---|
| Peter Shimamoto | Partner | 1.70 | $600.00 | $1,020.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/30/2024 | PS | L110 | A111 | 1% Adjustment. | 1.00 | -10.20 |
| | | | | Total Credits for Fees | 1.00 | -10.20 |

**ITEMIZATION OF COSTS**

| | | | | |
|---|---|---|---|---|
| 09/27/2024 | L110 | E109 | Wells Fargo Center - Court parking for hearing on Summary Judgment and Daubert Motions for PS. | 19.00 |
| 09/30/2024 | L110 | E124 | Everlaw, Inc. - September '24 E-discovery document storage/management hosting fee expense incurred. | 475.00 |
| | | | **TOTAL COSTS** | 494.00 |
| | | | Total Current Work | 1,503.80 |
| | | | **BALANCE DUE** | $1,503.80 |

Task Code Summary

| | | Fees | Expenses |
|---|---|---|---|
| L110 | Fact Investigation/Development | -10.20 | 494.00 |
| L100 | Case Assessment, Development and Administration | -10.20 | 494.00 |
| L240 | Dispositive Motions | 1020.00 | 0.00 |

Walt Disney Pictures

| | |
|---|---|
| Invoice Date: | 10/07/2024 |
| Invoice No. | 37956 |
| Account No. | 2605.001 |
| Page: | 2 |

| | | Fees | Expenses |
|---|---|---|---|
| L200 | Pre-Trial Pleadings and Motions | 1,020.00 | 0.00 |